## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (JKS) (Jointly Administered) |
| Remaining Debtors. | |
| MICHAEL GOLDBERG, as Liquidating Trustee of the Woodbridge Liquidation Trust, successor in interest to the estate of Woodbridge Group of Companies, LLC, *et al.*, | Adversary Proceeding Case Nos. (See attached Exhibit A) |
| Plaintiff, | **Ref. Docket No. 4631** |
| v. | |
| [SEE ATTACHED EXHIBIT A], | |
| Defendants. | |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                              ) ss.:
COUNTY OF NEW YORK  )

SHARNA WILSON, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Class Action & Claims Solutions, Inc., located at 777 Third Avenue, New York, NY 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Order" dated April 13, 2021, [Docket No. 4631], by causing true and correct copies to be:

---

[1]      The Remaining Debtors and the last four digits of their respective federal tax identification numbers are as follows: Woodbridge Group of Companies, LLC (3603) and Woodbridge Mortgage Investment Fund 1, LLC (0172). The Remaining Debtors' mailing address is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423.

     i.     enclosed securely in separate postage pre-paid envelopes and delivered via first class mail on April 13, 2021 to those parties listed on the annexed <u>Exhibit B</u>,

     ii.    enclosed securely in separate postage pre-paid envelopes and delivered via first class mail on April 16, 2021 to those parties listed on the annexed <u>Exhibit C</u>,

    iii.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail on April 23, 2021 to those parties listed on the annexed <u>Exhibit D</u>,

    iv.   delivered via electronic mail on April 13, 2021 to those parties listed on the annexed <u>Exhibit E</u>,

     v.    delivered via electronic mail on April 16, 2021 to those parties listed on the annexed <u>Exhibit F</u>, and

    vi.   delivered via electronic mail on April 23, 2021 to those parties listed on the annexed <u>Exhibit G</u>.

3.  The envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Sharna Wilson*</u>
Sharna Wilson

Sworn to before me this
23rd day of April, 2021
<u>*/s/ Cassandra Murray*</u>
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2022

**EXHIBIT A**

| Case | Associated Case | Type |
|------|-----------------|------|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 17-12768-BLS Woodbridge Mortgage Investment Fund 1, LLC | Jointly Administered |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 18-50382-JKS Comerica Bank v. Jay Beynon Family Trust Dtd 10/23/1998, Richard J. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 18-50818-JKS Woodbridge Group of Companies, LLC et al v. Wendel et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50102-JKS Woodbridge Group of Companies, LLC et al v. Monsoon Blockchain Storage, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50186-JKS Woodbridge Liquidation Trust v. Andrew et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50297-JKS Goldberg v. Baskin et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50298-JKS Goldberg v. Sal Di Mercurio 2003 Irrevocable Trust Dated 09/09 | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50301-JKS Goldberg v. Kolosenko | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50302-JKS Goldberg v. Paul & Colleen McIntyre Joint Tenants with Rights | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50304-JKS Goldberg v. Rinkovsky | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50307-JKS Goldberg v. Aduna et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50308-JKS Goldberg v. Jutte et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50309-JKS Goldberg v. Korkus et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50310-JKS Goldberg v. Bullis et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50311-JKS Goldberg v. Manoogian et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50312-JKS Goldberg v. Noyes et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50314-JKS Goldberg v. Christman et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50317-JKS Goldberg v. Davis et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50319-JKS Goldberg v. Iwahiro et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50320-JKS Goldberg v. Haag et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50322-JKS Goldberg v. Heinmets et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50325-JKS Goldberg v. Attig et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50327-JKS Goldberg v. Curtis | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50328-JKS Goldberg v. Dues | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50329-JKS Goldberg v. Falkenstein | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50330-JKS Goldberg v. Goodin | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50331-JKS Goldberg v. Hueth | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50332-JKS Goldberg v. Lester | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50334-JKS Goldberg v. Lin | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50335-JKS Goldberg v. Marshall | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50337-JKS Goldberg v. Nakasone | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50338-JKS Goldberg v. Phillips | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50340-JKS Goldberg v. Sargent | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50341-JKS Goldberg v. Schuster | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50342-JKS Goldberg v. Tom | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50343-JKS Goldberg v. Bedoya et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50344-JKS Goldberg v. Bedoya et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50346-JKS Goldberg v. Cole | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50347-JKS Goldberg v. Draper | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50350-JKS Goldberg v. Moore | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50351-JKS Goldberg v. Paynter | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50353-JKS Goldberg v. Tibbitts | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50354-JKS Goldberg v. Vatter | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50355-JKS Goldberg v. Zeng | Adversary |

| | | |
|---|---|---|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50558-JKS Goldberg v. Chen et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50559-JKS Goldberg v. Mainstar Trust | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50562-JKS Goldberg v. Dunning et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50564-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50566-JKS Goldberg v. Ascensus, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50567-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50571-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50575-JKS Goldberg v. Jensen et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50578-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50581-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50583-JKS Goldberg v. Ascensus, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50586-JKS Goldberg v. Ascensus, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50588-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50592-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50597-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50600-JKS Goldberg v. Walters-Gill et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50602-JKS Goldberg v. Mainstar Trust | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50604-JKS Goldberg v. Whitlock et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50606-JKS Goldberg v. Williams et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50695-JKS Woodbridge Liquidation Trust v. Roseman et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50700-JKS Goldberg v. Janovsky et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50734-JKS Goldberg v. Trout et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50740-JKS Goldberg v. Abramson et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50741-JKS Goldberg v. Meola, Jr. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50742-JKS Goldberg v. Braun et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50744-JKS Goldberg v. Griffin et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50745-JKS Goldberg v. Pitcher et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50750-JKS Goldberg v. Mainstar Trust, Custodian for the Benefit of Timot | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50751-JKS Goldberg v. Mainstar Trust, Custodian for the Benefit of Ronal | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50752-JKS Goldberg v. Herrmann | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50755-JKS Goldberg v. Reta | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50756-JKS Goldberg v. Christ Temple Baptist Church | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50757-JKS Goldberg v. Rasmussen et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50759-JKS Goldberg v. Ascensus, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50760-JKS Goldberg v. Smith et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50774-JKS Goldberg v. Duda et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50777-JKS Goldberg v. Chambers et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50778-JKS Goldberg v. Capuano et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50779-JKS Goldberg v. Haskins et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50781-JKS Goldberg v. Hudson | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50782-JKS Goldberg v. Vanvught | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50783-JKS Goldberg v. Smith | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50784-JKS Goldberg v. Wells | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50785-JKS Goldberg v. Galbasini | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50786-JKS Goldberg v. Webb | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50787-JKS Goldberg v. Carberry | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50789-JKS Goldberg v. Fries | Adversary |

| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50790-JKS Goldberg v. Schroeder | Adversary |
|---|---|---|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50791-JKS Goldberg v. Wittler | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50793-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50794-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50803-JKS Goldberg v. Mickelson | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50804-JKS Goldberg v. Vander Werff et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50805-JKS Goldberg v. McCue | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50806-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50807-JKS Goldberg v. Schulze et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50808-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50813-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50814-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50815-JKS Goldberg v. Bissette | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50816-JKS Goldberg v. Fernandez | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50818-JKS Goldberg v. Fong | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50819-JKS Goldberg v. Best | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50820-JKS Goldberg v. Brown | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50821-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50822-JKS Goldberg v. Wittler | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50823-JKS Goldberg v. McCormick | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50824-JKS Goldberg v. Clara | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50826-JKS Goldberg v. Chubka | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50828-JKS Goldberg v. Chatham et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50829-JKS Goldberg v. Nuhn | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50830-JKS Goldberg v. Begley | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50831-JKS Goldberg v. Ascensus, LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50832-JKS Goldberg v. Nakasone | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50833-JKS Goldberg v. Feldman | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50834-JKS Goldberg v. Hartley et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50835-JKS Goldberg v. Maclean et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50837-JKS Goldberg v. Rodriguez et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50839-JKS Goldberg v. Haskell | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50840-JKS Goldberg v. Naumann | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50841-JKS Goldberg v. Pilant | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50844-JKS Goldberg v. Santacroce | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50845-JKS Goldberg v. Turrentine | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50846-JKS Goldberg v. Vlasak | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50847-JKS Goldberg v. Hart Placement Agency, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50848-JKS Goldberg v. Watson | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50850-JKS Goldberg v. Elmer | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50855-JKS Goldberg v. Greenberg | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50856-JKS Goldberg v. JetsuiteX, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50858-JKS Goldberg v. ClubCorp Holdings, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50860-JKS Goldberg v. Mercedes-Benz International Services LTD | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50863-JKS Goldberg v. Ian Rubin Insurance Agency, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50867-JKS Goldberg v. Piazza et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50868-JKS Goldberg v. Huff et al | Adversary |

| | | |
|---|---|---|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50869-JKS Goldberg v. Hagen et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50871-JKS Goldberg v. Werner et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50873-JKS Goldberg v. JAL Poultry and Swine Farms LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50874-JKS Goldberg v. Gilchrist Metal Fabricating Co., Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50875-JKS Goldberg v. Miller et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50876-JKS Goldberg v. Mitrea et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50877-JKS Goldberg v. Haskett et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50881-JKS Goldberg v. Abney et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50882-JKS Goldberg v. Dahlen et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50883-JKS Goldberg v. McNeese et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50891-JKS Goldberg v. Burns et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50892-JKS Goldberg v. Berman et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50894-JKS Goldberg v. Ascensus, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50895-JKS Goldberg v. IALT Enhanced Income Portfolio I, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50899-JKS Goldberg v. Mainstar Trust | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50901-JKS Goldberg v. Kitare | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50902-JKS Goldberg v. Lawless et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50903-JKS Goldberg v. Schneider | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50906-JKS Goldberg v. Kornfeld et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50908-JKS Goldberg v. Randhahn et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50909-JKS Goldberg v. Boyack et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50910-JKS Goldberg v. IRA Services Trust Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50913-JKS Goldberg v. Ball | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50914-JKS Goldberg v. Kandravi | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50915-JKS Goldberg v. Maxwell Financial Group, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50916-JKS Goldberg v. JRH Marketing, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50917-JKS Goldberg v. Butler | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50918-JKS Goldberg v. Joseph Rubin Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50920-JKS Goldberg v. Goldfinger | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50921-JKS Goldberg v. All Mark Insurance Services, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50922-JKS Goldberg v. Chris Dantin Financial Services, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50924-JKS Goldberg v. Life Plan Advisors Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50925-JKS Goldberg v. Bradford Solutions, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50926-JKS Goldberg v. Scholl | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50927-JKS Goldberg v. Van Houten | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50928-JKS Goldberg v. Longworth | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50929-JKS Goldberg v. Asset Management Consultants of NC, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50930-JKS Goldberg v. Annua Group LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50931-JKS Goldberg v. Retirement Services LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50932-JKS Goldberg v. Linderman | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50933-JKS Goldberg v. Old Security Financial Group Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50934-JKS Goldberg v. Prestige Insurance Services, LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50936-JKS Goldberg v. Doherty | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50937-JKS Goldberg v. Thong | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50938-JKS Goldberg v. Schwartz et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50942-JKS Goldberg v. Edu Wealth Advisors LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50943-JKS Goldberg v. Johnston | Adversary |

| | | |
|---|---|---|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50944-JKS Goldberg v. Little | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50945-JKS Goldberg v. Frontier Advisors Group LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50947-JKS Goldberg v. Fagan | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50948-JKS Goldberg v. Dayspring Advisors Group LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50950-JKS Goldberg v. Harvey & Companies, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50951-JKS Goldberg v. Ivy League College Planning Strategies, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50952-JKS Goldberg v. Lamont | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50954-JKS Goldberg v. Burke | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50956-JKS Goldberg v. Mainstar Trust et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50957-JKS Goldberg v. Commodore | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50958-JKS Goldberg v. Butler | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50959-JKS Goldberg v. Gatbonton | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50960-JKS Goldberg v. Integrity Plus Consulting, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50961-JKS Goldberg v. Baker | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50962-JKS Goldberg v. DeAngelis | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50963-JKS Goldberg v. Peter Derienzo | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50964-JKS Goldberg v. O'Neill | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50965-JKS Goldberg v. James E. Campbell Jr. Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50966-JKS Goldberg v. Dime Strategies, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50967-JKS Goldberg v. Talbert Wealth, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50968-JKS Goldberg v. Engelhardt et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50970-JKS Goldberg v. RH Principled Investments et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50971-JKS Goldberg v. Masztak | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50972-JKS Goldberg v. Weiss | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50973-JKS Goldberg v. Keledjian | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50974-JKS Goldberg v. Plain | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50975-JKS Goldberg v. Roitfarb | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50976-JKS Goldberg v. Isaac | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50977-JKS Goldberg v. Robertson | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50978-JKS Goldberg v. Loox | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50980-JKS Goldberg v. Knowles | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50981-JKS Goldberg v. Jandt | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50982-JKS Goldberg v. Payne | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50983-JKS Goldberg v. The Three Fourteen Company et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50985-JKS Goldberg v. Johnson | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50986-JKS Goldberg v. Suarez | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50987-JKS Goldberg v. Salvemini | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50989-JKS Goldberg v. James A. Klohn & Assoc., P.A. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50990-JKS Goldberg v. NAA Insurance Agency, Corp. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50991-JKS Goldberg v. The Boylan Group, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50993-JKS Goldberg v. Mays | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50995-JKS Goldberg v. Queen B Services | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50996-JKS Goldberg v. Reliant Group 360 Corp. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50997-JKS Goldberg v. Gilchrist | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50998-JKS Goldberg v. McNamara | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-50999-JKS Goldberg v. McEnerney | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51000-JKS Goldberg v. Valencia et al | Adversary |

| | | |
|---|---|---|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51002-JKS Goldberg v. Tydings | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51003-JKS Goldberg v. Wiggs | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51004-JKS Goldberg v. Retirement Planning Solutions, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51005-JKS Goldberg v. Orfin | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51006-JKS Goldberg v. Mid-Atlantic Brokers, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51007-JKS Goldberg v. Reisinger | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51008-JKS Goldberg v. Miller | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51009-JKS Goldberg v. Moore | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51011-JKS Goldberg v. Harris Financial Management et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51012-JKS Goldberg v. Gaulan Financial LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51013-JKS Goldberg v. Gene H. Langenberg | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51015-JKS Goldberg v. Feliciano | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51016-JKS Goldberg v. Legacy Financial Network and Retirement Services, | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51017-JKS Goldberg v. Espiritu | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51019-JKS Goldberg v. Deaton | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51020-JKS Goldberg v. Security Financial, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51021-JKS Goldberg v. Robinson | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51022-JKS Goldberg v. Searchlight Financial Advisors, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51023-JKS Goldberg v. Litwin | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51026-JKS Goldberg v. Sheridan | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51027-JKS Goldberg v. Halbert | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51028-JKS Goldberg v. Trent | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51029-JKS Goldberg v. Safety of Principle, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51030-JKS Goldberg v. Security First Financial, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51031-JKS Goldberg v. Bank of America Corporation | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51032-JKS Goldberg v. Smithson Financial Group LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51034-JKS Goldberg v. Malianni et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51035-JKS Goldberg v. JP Snyder, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51036-JKS Goldberg v. Alternative Portfolio Solutions LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51037-JKS Goldberg v. Annuity Alternatives of America, LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51038-JKS Goldberg v. Barnes | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51039-JKS Goldberg v. Basic Financial Services Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51040-JKS Goldberg v. McDonald et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51042-JKS Goldberg v. TWH Annuities & Insurance Agency, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51043-JKS Goldberg v. Sycamore Group, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51045-JKS Goldberg v. Crosier Financial, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51046-JKS Goldberg v. Gajavada | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51047-JKS Goldberg v. Brown | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51050-JKS Goldberg v. Ascensus, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51051-JKS Goldberg v. Weiser et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51052-JKS Goldberg v. Yin et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51056-JKS Goldberg v. Powell | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51057-JKS Goldberg v. Faithway Financial Solutions LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51058-JKS Goldberg v. Tangible Assets Investments, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51060-JKS Goldberg v. American Prosperity LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51061-JKS Goldberg v. Shelburne Management, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51062-JKS Goldberg v. Wieniewitz Financial LLC, et al | Adversary |

| | | |
|---|---|---|
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51064-JKS Goldberg v. Sesco Benefit Services, Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51065-JKS Goldberg v. BCM Benefits Inc. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51066-JKS Goldberg v. To The Max Marketing, Inc. | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51067-JKS Goldberg v. Structured Strategies, LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51068-JKS Goldberg v. S.J. Financial Services, L.L.C. et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51069-JKS Goldberg v. Brundage | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51070-JKS Goldberg v. Forecast Financial Group LLC et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51071-JKS Goldberg v. Diaz et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51074-JKS Goldberg v. Arbuckle Management LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51076-JKS Woodbridge Liquidation Trust v. Shapiro et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51077-JKS Woodbridge Liquidation Trust v. Schwartz et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51078-JKS Woodbridge Liquidation Trust v. Schwartz et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51079-JKS Goldberg v. Klager et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51133-JKS Goldberg v. Bush et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51134-JKS Goldberg v. Patel et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51138-JKS Goldberg v. Harry R. Culotta et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51140-JKS Goldberg v. FIC, LLC | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51143-JKS Goldberg v. Scott et al | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 19-51144-JKS Goldberg v. Martin | Adversary |
| 17-12560-JKS Woodbridge Group of Companies, LLC | 20-50452-JKS Goldberg v. Comerica Bank | Adversary |

**EXHIBIT B**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN K HOFFMAN | C/O STRUCTURED STRATEGIES, LLC | 7420 E WANDERING RD | | | TUCSON | AZ | 85750-6213 |
| ALBERT D KLAGER | 5295 E 1ST SQUARE SW | | | | VERO BEACH | FL | 32968 |
| ALEXANDER S & EMMA R ADUNA | 2562 LAKE VISTA DR | | | | LITTLE RIVER | SC | 29566 |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | ATTN: STEWART GREGG, SR. SECURITIES COUNSEL | CORPORATE LEGAL | 5701 GOLDEN HILLS DRIVE | | MINNEAPOLIS | MN | 55416-1297 |
| ALTERNATIVE PORTFOLIO SOLUTIONS LLC | ATTN: RICHARD RENSHAW | 633 LAKEVIEW RD | | | LAKE ST LOUIS | MO | 63367 |
| AMERITRUST ADVISORS OF SC, LLC | ATTN:  CLAUDE STEVEN MOSLEY, R/A | 419 WILDWOOD DUNES TRAIL | | | MYRTLE BEACH | SC | 29572 |
| ANDREW KAGAN | 8401 S KOLB RD UNIT 160 | | | | TUCSON | AZ | 85756-9179 |
| ANITA & MARK BEDOYA | 15385 LA ROCCA DR | | | | MORGAN HILL | CA | 95037 |
| ANITA BEDOYA | 1200 E SAN MARTIN AVENUE | | | | SAN MARTIN | CA | 95046-9639 |
| ANITA BEDOYA | 15385 LA ROCCA DR | | | | MORGAN HILL | CA | 95037 |
| ANNE & EDWARD MANOOGIAN | 106 WEST CORAL FISH LN | | | | JUPITER | FL | 33477 |
| ANNUITY ALTERNATIVES OF AMERICA, LLC | ATTN: JAMES GILCHRIST, OFFICER | 2524 SW BOBALINK CIR | | | PALM CITY | FL | 34990-2647 |
| ARASH TASHVIGHI | 3234 LILLY FLOWER | | | | SAN ANTONIO | TX | 78253-6098 |
| ARASH TASHVIGHI | 3235 LILLY FLOWER | | | | SAN ANTONIO | TX | 78253-6068 |
| ARASH TASHVIGHI, | 17551 STAGG ST | | | | RESEDA | CA | 91335 |
| ARBUCKLE MANAGEMENT LLC | ATTN: JAYSON GILBERT, R/A | 7271 SHADELAND AVE | | | CASTLETON | IN | 46250 |
| ARBUCKLE MANAGEMENT LLC | ATTN: MICHAEL ARBUCKLE | 7950 N. SHADELAND AVE, SUITE 300 | | | NDIANAPOLIS | IN | 46250 |
| ASCENSUS LLC | ATTN ROBERT GUILLOCHEAU CEO | 4135 N FRONT ST | | | HARRISBURG | PA | 17110 |
| ASSOCIATED INSURANCE GROUP, INC | ATTN JEROME H. SCHWARTZ, PRESIDENT | 14 SOUTH CHICAGO AVENUE | | | FREEPORT | IL | 61032 |
| ATLANTIC INSURANCE AND FINANCIAL SERVICES | AL KLAGER | 5295 E 1ST SQ SW | | | VERO BEACH | FL | 32968-2248 |
| BALANCED FINANCIAL INC | ATTN:  GREGORY W. ANDERSON | 3711 JOHN F KENNEDY PKWY STE 230 | | | FORT COLLINS | CO | 80525 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R HOOVER | 222 DELAWARE AVE, STE 801 | | | WILMINGTON | DE | 19801-1611 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN:  KEVIN M CAPUZZI | 222 DELAWARE AVE, STE 801 | | | WILMINGTON | DE | 19801-1611 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: MATTHEW D BEEBE | 222 DELAWARE AVE, STE 801 | | | WILMINGTON | DE | 19801-1611 |
| BENNER-ROTHBOECK | ATTN: THOMAS BENNER | 1008 5TH ST. #1706 | | | ANACORTES | WA | 98221 |
| BETTE TYDINGS | 21761 NORTHWOOD LN | | | | LAKE FOREST | CA | 92630 |
| BILLY & SALLY MCNEESE | 8360 MORRIS RD | | | | HILLIARD | OH | 43026 |
| BILLY RAY CHESNUT | 1300 S HARRISON ST, APT 912 | | | | AMARILLO | TX | 79101-4264 |
| BLAINE PHILLIPS | 3999 BRIDLEWOOD DR | | | | BOUNTIFUL | UT | 84010 |
| BRADLEY E. SCAFE, R/A FOR MAINSTAR TRUST | 5901 COLLEGE BLVD., STE. 100 | | | | LEAWOOD | KS | 66211-1834 |
| BRIAN D & ROBIN L KORKUS | 1220 ADMIRALS WALK | | | | VERO BEACH | FL | 32963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN INGERSOLL & ROONEY PC | ATTN MARY F. CALOWAY, ESQ. | 919 N MARKET ST., SUITE 1500 | | | WILMINGTON | DE | 19801 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN GEOFFREY G. GRIVNER | 919 NORTH MARKET STREET, SUITE 990 | | | WILMINGTON | DE | 19801 |
| BUCHANAN INGERSOLL & ROONEY PC | BUCHANAN INGERSOLL & ROONEY PC | 50 S. 16TH STREET, SUITE 200 | | | PHILADELPHIA | PA | 19102 |
| CARLO FISCO | 5244 S SLAUSON AVE | | | | CULVER CITY | CA | 90230 |
| CARY & MARY BASKIN | PO BOX 329 | | | | LIVINGSTON | TX | 77351 |
| CATHERINE WILLIAMS | 9573 CR 139 | | | | GLEN SAINT MARY | FL | 32040 |
| CHARLES D GUILBEAUX | C/O DIANA ENGELHARDT, EXEC OF THE | ESTATE OF CHARLES D GUILBEAUX | 1701 GEORGE ST | | ROSENBERG | TX | 77471 |
| CHARLES THORNGREN | 1125 NEOLA STREET | | | | LOS ANGELES | CA | 90041 |
| CHRISTIAN LESTER | PO BOX 250 | | | | SAN CARLOS | CA | 94070 |
| CHRISTOPHER J WATSON | 6675 W 80TH PL | | | | LOS ANGELES | CA | 90045 |
| CHRISTOPHER M SOULIER | 602 WILLIAM WAY | | | | WAUNAKEE | WI | 53597 |
| CHRISTOPHER M. SOULIER | 703 LOCHMOORE DRIVE | | | | WAUNAKEE | WI | 53597 |
| CIARDI CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CLARO CHEN | 19348 EMPTY SADDLE ROAD | | | | WALNUT | CA | 91789 |
| CLEAR COUNSEL LAW GRP ESTATE OF | W. PERRY AKA H. PERRY ATTN: M. ABRAMS ESQ | 7473 W. LAKE MEAD BLVD., STE 100 | | | LAS VEGAS | NV | 89128 |
| COOPER LEVENSON PA | ATTN: EDWARD A. CORMA ESQ & ERIC A. BROWNDORF | 30 FOX HUNT DR. | | | BEAR | DE | 19701 |
| CORUNDUM TRUST CO | R/A FOR IRA SERV TRUST CO | 401 E 8TH ST, STE 303 | | | SIOUX FALLS | SD | 57103-7032 |
| COUNSEL TO MARIE WALTERS-GILL | KENNETH L. GROSS, ESQ. | THAV GROSS | 30150 TELEGRAPH RD. SUITE 444 | | BINGHAM FARMS | MI | 48025 |
| COUNSEL TO MARIE WALTERS-GILL | KENNETH L. GROSS, ESQ. | THAV GROSS | 1000 BEACH STREET | | FLINT | MI | 48502 |
| CROSIER FINANCIAL INC | [DBA CROSIER FINANCIAL] | 1150 S BLUFF, # 6 | | | ST GEORGE | UT | 84770 |
| CROSS & SIMON, LLC | ATTN DAVID G HOLMES | 1105 NORTH MARKET ST., STE 901 | PO BOX 1380 | | WILMINGON | DE | 19899-1380 |
| CYNTHIA L. CARROLL, P.A. | ATTN: MICHELLE BERKELEY-AYRES | CYNTHIA L. CARROLL | 262 CHAPMAN RD., STE 108 | | NEWARK | DE | 19702 |
| DANIEL KING | 3435 WILSHIRE BLVD., STE 1111 | | | | LOS ANGELES | CA | 90010 |
| DARIN BAKER | 4804 LAUREL CANYON BLVD, #747 | | | | VALLEY VILLAGE | CA | 91607 |
| DARRELL & MATTIE SANDISON | 1030 HIDDEN CREEK DR | | | | NORTON SHORES | MI | 49441-6700 |
| DAVID A SCHOLL | 2310 DELANGE DR SE #8556 | | | | GRAND RAPIDS | MI | 49506 |
| DAVID A SCHOLL | 2310 DELANGE DR SE | | | | GRAND RAPIDS | MI | 49506 |
| DAVID E BROWN | 24507 PINE GROVE | | | | FARMINGTON HILLS | MI | 48335 |
| DAVID E BROWN | 24801 VERDANT SQ | | | | FARMINGTON HILLS | MI | 48335-2049 |
| DAYSPRING ADVISORS GROUP LLC | ATTN: LELIA WELLER, R/A | 409 RUST AVENUE | | | BIG RAPIDS | MI | 49307 |
| DDI ADVISORY GROUP, LLC | ATTN: DAWN BYERS, R/A | 3867 N LILY CIR | | | MAIZE | KS | 67101-4119 |
| DEB BRUNDAGE | PO BOX 6683 | | | | MESA | AZ | 85216 |
| DELTON & JEAN CHRISTMAN | 2973 PROVIDENCE PL | | | | BILLINGS | MT | 59102 |
| DENA FALKENSTEIN | 800 W GRANT LINE RD # 61 | | | | TRACY | CA | 95376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENIS G BIRGENHEIR | 2018 N 57TH ST | | | | MILWAUKEE | WI | 53208 |
| DENISE LEVESQUE | 849 NIANTIC AVE | | | | DALY CITY | CA | 94014 |
| DENNIS C. BELLI ATTORNEY AT LAW | 536 S HIGH ST 2ND FLOOR | | | | COLUMBUS | OH | 43215 |
| DENNIS W HUETH | PO BOX 1250 | | | | THREE FORKS | MT | 59752 |
| DIME STRATEGIES INC | ATTN: RONALD DIEZ, R/A | 1619 M LA BREA AVENUE #334 | | | LOS ANGELES | CA | 90028 |
| DOMINIC E ABBADESSA | 17741 STILL HARBOR LN | | | | HUNTINGTON BEACH | CA | 92647 |
| DONALD & LADONNA WANNER | 2527 YELLOWSTONE AVE | | | | BILLINGS | MT | 59102 |
| DONALD & LEE ANN ABNEY | PO BOX 6443 | | | | NALCREST | FL | 33856 |
| DONALD ABNEY & LEE ANN ABNEY | 64107 NALCREST RD | | | | NALCREST | FL | 33856-1063 |
| DONALD ABNEY AND LEE-ANN ABNEY | 3428 NALCREST DR | | | | NALCREST | FL | 33856 |
| DONALD L ENGLE JR | 859 BOLTON ABBEY LN | | | | VANDALIA | OH | 45377 |
| DONOVAN KNOWLES | 14455 DICKENS ST, APT 12 | | | | SHERMAN OAKS | CA | 91423 |
| DOUGLAS W. HARRIS, INC., P.S. | DOUGLAS HARRIS, ESQ. | 11120 NE 2ND ST STE 220 | | | BELLEVUE | WA | 98004 |
| DWIGHT L ATHERTON | 11121 HUNTER RD | | | | MERCERSBURG | PA | 17236 |
| EDU. WEALTH ADVISORS LLC | ATTN ROGER DOBROVODSKY, PARTNER | 8355 ROCKVILLE ROAD, STE. 130 | | | INDIANAPOLIS | IN | 46234 |
| ELIZABETH J HASKELL | 2746 FYNAMORE LN | | | | DOWNINGTOWN | PA | 19335 |
| ERIC LITTLE | 605 CATALINA DR | | | | HUTCHINSON | KS | 67502-8413 |
| ERIC LITTLE | PO BOX 336293 | | | | GREELY | CO | 80634 |
| FIC LLC | 10444 CHANTICLEER LN | | | | SOUTH JORDAN | UT | 84009 |
| FIC LLC | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| FLOYD G & LAVONNE J DAVIS | 18945 BIRCHWOOD WAY | | | | MONUMENT | CO | 80132 |
| GARTENBERG GELFAND HAYTON LLP | EDWARD GARTENBERG | 15260 VENTURA BOULEVARD, SUITE 1920 | | | SHERMAN OAKS | CA | 91403 |
| GAULAN FINANCIAL LLC | ATTN: MARIE A. CORIOLAN, OFFICER | 1711 ALHAMBRA CREST DRIVE | | | RUSKIN | FL | 33570 |
| GAULAN FINANCIAL LLC | ATTN: ERNST GAUTIER, R/A | 1711 ALAMBRA CREST DRIVE | | | RUSKIN | FL | 33570 |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN CHARLES J BROWN III, ESQ | 1201 N ORANGE ST STE 300 | | | WILMINGTON | DE | 19801 |
| GENEVA W GUILBEAUX | C/O DIANA ENGELHARDT | ESTATE OF GENEVA W GUILBEAUX | 1701 GEORGE ST | | ROSENBERG | TX | 77471 |
| GEORGE EDWARD SARGENT | 32115 FALCON AVE | | | | STACY | MN | 55079 |
| GEORGE T & CHARLENE M IWAHIRO | 2934 WOODLAWN DR | | | | HONOLULU | HI | 96822 |
| GERBERA, LLC | ATTN PATRICK A. SHEEHAM, OFFICER | 429 PORTER AVENUE | | | OCEAN SPRINGS | MS | 39564 |
| GERBERA, LLC | ATTN STACEY MAXTED, MEMBER | 2113 GOVERNMENT, SUITE D2 | | | OCEAN SPRINGS | MS | 39564 |
| GILCHRIST METAL FABRICATING CO | ATTN SUSAN MARTIN, SECRETARY | 4261 MAIN ST | | | WAITSFIELD | VT | 04673 |
| GIRARD GIBBS LLP | ATTN DANIEL C. GIRARD, ESQ. | 601 CALIFORNIA STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94108 |
| GLENN JOHNSON | 141 NIANTIC RIVER ROAD | | | | WATERFORD | CT | 06385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN JOHNSON | 185 BOSTON POST ROAD | | | | WATERFORD | CT | 06385 |
| GOLD KING INTERNATIONAL INC | ATTN: JUSTIN M. MATHERNE, CEO | 9452 TELEPHONE ROAD, #277 | | | VENTURA | CA | 93004 |
| GOLD KING INTERNATIONAL INC | ATTN: BRANDI SUZANNA MATHERNE, R/A | 9452 TELEPHONE ROAD, #277 | | | VENTURA | CA | 93004 |
| GREGG W BUTLER | 570 E 900 S | | | | OREM | UT | 84097-7159 |
| GREGG W BUTLER | 21661 BROOKHURST ST APT 234 | | | | HUNTINGTON BEACH | CA | 92646-8132 |
| GREGG W BUTLER | 570 E 900 S | | | | OREM | UT | 84097-7159 |
| GREGORY WYLEN & PAULETTE ANDERSON | 3711 JFK PARKWAY, #230 | | | | FORT COLLINS | CO | 80525 |
| GRIFFIN FT | C/O TERRY B. GRIFFIN | 2010 N 950 E | | | NORTH LOGAN | UT | 84341 |
| GWENDOLYN BISSETTE | 325 MUELLER DR | | | | CLAYTON | NC | 27520 |
| HAROLD L LUSTIG IRA | 290 VIA CASITAS #305 | | | | GREENBRAE | CA | 94904 |
| HART PLACEMENT AGENCY INC | ATTN ANNIE H. GHAW, RA | 21801 ROSCOE BLVD # 149 | | | CANOGA PARK | CA | 91304 |
| HULL & CHANDLER, P.A. | ATTN: FELTON PARRISH ESQ. | 1001 MOREHEAD SQUARE DRIVE | STE 450 | | CHARLOTTE | NC | 28203 |
| INCORPORATING SERV LTD, R/A JETSUITEX INC | 3610-2 N JOSEY, STE 223 | | | | CARROLLTON | TX | 75007 |
| IVAN ORR | 1372 AMMON WAY | | | | SOUTH JORDAN | UT | 84095 |
| JAMES D HELGESON | 710 GRAND AVE STE #1 | | | | BILLINGS | MT | 59101-5896 |
| JAMES E. CAMPBELL | PO BOX 5167 | | | | WOODLAND PARK | CO | 80866 |
| JAMES E. CAMPBELL JR. INC | ATTN JAMES E. CAMPBELL JR., R/A | 1067 E US HWY 24, #182 | | | WOODLAND PARK | CO | 80866 |
| JAMES R DUNNING | 7821 NE 12TH ST | | | | MEDINA | WA | 98039 |
| JANE MARSHALL | 243 S 8TH AVE | | | | POCATELLO | ID | 83201 |
| JANET V DUES | 4356 S 300 E | | | | PORTLAND | IN | 47371 |
| JASON CURTIS | 588 S. 1410 WEST | | | | HURRICANE | UT | 84737-2443 |
| JAY N BROWN | 1000 FOURTH ST STE 580 | | | | SAN RAFAEL | CA | 94901 |
| JAY N BROWN | 10 SANDPIPER CIRCLE | | | | CORTE MADERA | CA | 94925 |
| JEANNE MARIE SPEZIA | 4827 THEISS RD | | | | SAINT LOUIS | MO | 63128 |
| JEFF SCHUSTER | 1525 MEYERWOOD LANE | | | | HIGHLANDS RANCH | CO | 80129 |
| JEFFREY S NIMMOW | C/O HUSCH BLACKWELL LLP | ATTN JEFFREY J LIOTTA | 20800 SWENSON DR | | WAUKESHA | WI | 53186 |
| JEFFREY WENDEL | 114 N WAYNE ST # 200 | PO BOX 511 | | | FORT RECOVERY | OH | 45846 |
| JEFFREY WENDEL | O'KELLY, ERNST & JOYCE, LLC | ATTN MICHAEL J. JOYCE ESQ | 901 N. MARKET ST, 10TH FLR | | WILMINGTON | DE | 19801 |
| JENNIFER TOM | PO BOX 3037 | | | | VENTURA | CA | 93006 |
| JEROME H SCHWARTZ | 14 S CHICAGO AVE | | | | FREEPORT | IL | 61032 |
| JETSUITEX INC | ATTN GILES AGUTTER, OFFICER | 1341 W MOCKINGBIRD LN #600E | | | DALLAS | TX | 75247 |
| JOEL REINERT | 2278 180TH AVE | | | | MANCHESTER | IA | 52057 |
| JOHN B SMITH | 1831 W SCHWARTZ RD | | | | LADY LAKE | FL | 32159 |
| JOHN C MILLER | 625 CARDINAL WAY | | | | SUN PRAIRIE | WI | 53590 |
| JOHN E MCENERNEY | 3202 21ST ST | | | | VERO BEACH | FL | 32960-2419 |
| JOHN E MCENERNEY | 3202 21ST ST | | | | VERO BEACH | FL | 32960-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E MCENERNEY | 65 ROYAL PALM PT # B | | | | VERO BEACH | FL | 32960 |
| JOHN HARRIS D/B/A HARRIS FINANCIAL | MANAGEMENT | 300 MT LEBANON BLVD, STE. 2218-A | | | PITTSBURGH | PA | 15234 |
| JOHN J BEGLEY | 606 FLAMINGO DR | | | | WEST PALM BEACH | FL | 33401 |
| JOHN S GILCHRIST R/A FOR GILCHRIST METAL | 18 PARK AVE | | | | HUDSON | NH | 03051-3934 |
| JOLENE BISHOP | 6200 QUARTZ DR | | | | EL DORADO | CA | 95623 |
| JONES & ASSOC | ATTN:  ROLAND GARY JONES ESQ | 1745 BROADWAY, 17TH FLR | | | NEW YORK | NY | 10019 |
| JOSE RETA | 3253 PERLA POINT DR | | | | EL PASO | TX | 79938 |
| JOSEPH A LOOX | 12806 OTTOMAN ST | | | | PACOIMA | CA | 91331 |
| JOSEPH D SALVEMINI | C/O JOSEPH D SALVEMINI | 62 CORNELL DR | | | HAZLET | NJ | 07730 |
| JOSEPH LIN | 1765 DALTREY WAY | | | | SAN JOSE | CA | 95132 |
| JOSEPH LOOX | 18641 SATICOY ST | APT 42 | | | RESEDA | CA | 91335-4954 |
| JOSEPH W. ISAAC | 12672 LIMONITE AVE., #3E #768 | | | | EASTVALE | CA | 92880 |
| JOSEPH W. ISAAC | 18375 VENTURA BLVD, #235 | | | | TARZANA | CA | 91356 |
| JUDY KAREN GOODIN | 6745 HEATHERBROOK DR | | | | KNOXVILLE | TN | 37931 |
| JUDY MARSOLAN | 1133 E HAWKINS PKWY | APT 142 | | | LONGVIEW | TX | 75605-8051 |
| JULIAN DURAN | 15385 LA ROCCA DRIVE | | | | MORGAN HI | CA | 95037 |
| JUSTIN M. MATHERNE | 9452 TELEPHONE ROAD, #277 | | | | VENTURA | CA | 93004 |
| KENNETH  R CARBERRY | 1672 CANTON AVE | | | | MILTON | MA | 02186 |
| KERMIT & NANCY JUSCZAK | 7615 BLAISDEL AVE SOUTH | | | | RICHFIELD | MN | 55423 |
| KERSTIN RODRIGUEZ | 1550 ROY LN, SP#1 | | | | SIMI VALLEY | CA | 93063 |
| KIM BUTLER | 2024 S BALDWIN # 46 | | | | MESA | AZ | 85209 |
| KIRK W CHUBKA | 11447 NANCY DR | | | | WARREN | MI | 48093 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | DAVID S. EAGLE ESQ. & SALLY E. VEGHTE, ESQ. | 919 N. MARKET STREET, SUITE 1000 | | | WILMINGTON | DE | 19801 |
| KLEIN LLC | JULIA BETTINA KLEIN, ESQ. | 919 N. MARKET STREET, SUITE 600 | | | WILMINGTON | DE | 19801 |
| KLENELL JENSEN | 2961 CAITLAND COURT | | | | SALT LAKE CITY | UT | 84121 |
| KOLOSENKO STEFAN | 25 SHADY REST RD | | | | N EASTON | MA | 02356 |
| LAURENCE J NAKASONE | 98-402 KOAUKA LOOP 809 | | | | AIEA | HI | 96701 |
| LAW FIRM OF JEFFREY BURR | KENDAL L. WEISENMILLER, ESQ. | COUNSEL TO W. PERRY (AKA HERBERT) | 2600 PASEO VERDE PKWY, STE 200 | | HENDERSON | NV | 89074 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LAW OFFICE OF MARK S. ROHER | ATTN MARK S. ROHER, ESQ. | 5701 NW 88TH AVE, SUITE 301 | | | TAMARAC | FL | 33321 |
| LAW OFFICES OF FREDERICK W. NESSLER & ASSOC., LTD. | ATTN: FREDERICK W. NESSLER, ESQ. | RE: FIC, LLC | 536 BRUNS LANE, #1 | | SPRINGFIELD | IL | 62702 |
| LAWRENCE J PAYNTER | 14438 HWY 81 E | | | | DARLINGTON | WI | 53530 |
| LAWRENCE M NAUMANN | 4014 GRIFFITH AVE | | | | BERKLEY | MI | 48072 |
| LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN:  PATRICK W. CAROTHERS & DANIEL YEOMANS | 525 WILLIAM PENN PL., 28TH FLR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN GREGORY W HAUSWIRTH | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LEENAN, LLC | ATTN:  GREGORY WYLEN ANDERSON, R/A | 3711 JFK PARKWAY, STE. 230 | | | FORT COLLINS | CO | 80525 |
| LEVINE KELLOGG LEHMAN SCHNEIDER + GROSSMAN LLP | ATTN THOMAS R. LEHMAN | 201 SOUTH BISCAYNE BOULEVARD | 22ND FLOOR, CITIGROUP CENTER | | MIAMI | FL | 33131 |
| MAINSTAR TRUST | ATTN: JOYCE HART, R/A | 214 W. 9TH STREET | PO BOX 420 | | ONAGA | KS | 66521 |
| MANNING GROSS + MASSENBURG LLP | ATTN MARC J. PHILLIPS, ESQ. | 1007 NORTH ORANGE STREET, 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQ | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MARIE PODKOWINSKI | 103 OLD SEMET LN | | | | SYRACUSE | NY | 13219 |
| MARIE WALTERS-GILL | 24520 MAINSTEE ST | | | | OAK PARK | MI | 48237 |
| MARJORIE K FORMAN | 257 CALLE DE LA SELVA | | | | NOVATO | CA | 94949 |
| MARK GOLDFINGER | 1115 S ELM DRIVE, #212 | | | | LOS ANGELES | CA | 90035 |
| MARTHA C MACLEAN | 7184 WILEY CIRCLE | | | | FAIRVIEW | TN | 37062-9227 |
| MARY M & GALE E NOYES | PO BOX 87 | | | | WARDEN | WA | 98857 |
| MATTE BLACK INC | ATTN:  MATT J. SCHWARTZ, R/A | 24921 KIT CARSON RD | | | HIDDEN HILLS | CA | 91302-1136 |
| MATTHEW GILCHRIST | 1416 14TH ST | | | | VERO BEACH | FL | 32960 |
| MICHAEL & JOYCE SKURICH | 5383 MESA DR | | | | CASTLE ROCK | CO | 80108 |
| MICHAEL P. LITWIN | 1047 N LYNNDALE DR STE 1C | | | | APPLETON | WI | 54914-3059 |
| MICHAEL P. LITWIN | 3124 E. CANVASBACK LN. | | | | APPLETON | WI | 54913 |
| MICHAEL R & VICKI L GRUBE | 384 POST ROAD | | | | FT RECOVERY | OH | 45846 |
| MICHELMAN & ROBINSON LLP | ATTN: JEFF FARROW ESQ | 17901 VON KARMAN AVE, 10TH FLR | | | IRVINE | CA | 92614 |
| MONICA GREENE | 12 WYNDHAM RD | | | | SHORT HILLS | NJ | 07078 |
| MONSOON BLOCKCHAIN STORAGE INC. | ATTN: CHRISTOPHER M. BASILE CEO | 2877 PARADISE RD., UNIT 702 | | | LAS VEGAS | NV | 89109 |
| MONSOON BLOCKCHAIN STORAGE, INC. | ATTN DR DONALD BASILE CEO | 2877 PARADISE RD #702 | | | LAS VEGAS | NV | 89109 |
| MONSOON BLOCKCHAIN STORAGE, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE STREET | | WILMINGTON | DE | 19801 |
| NANNETTE TIBBITS | C/O DAVID PINKSTON, ESQ. | 10 EXCHANGE PLACE, 11TH FLOOR | | | SALT LAKE CITY | UT | 84111 |
| NANNETTE TIBBITS | 55 WEST 500 SOUTH | | | | HEBER CITY, | UT | 84032 |
| NORCROSS & JUDD LLP | STEPHEN B. GROW | 150 OTTAWA N.W., SUITE 1500 | | | GRAND RAPIDS | MI | 49503 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| PAUL & COLLEEN MCINTYRE | JOINT TENANTS W/ RIGHTS OF SURVIVORSHIP | 138 HUNT HILL RD | | | RINDGE | NH | 03461 |
| PAULA RINKOVSKY | 4240 FULTON AVE UNIT 201 | | | | STUDIO CITY | CA | 91604-1803 |
| PHILLIP 'LARRY' BALL | 215 S GLADES TRL | | | | PANAMA CITY | FL | 32407 |
| PIA ANDERSON MOSS & HOYT | ATTN ANTHONY GROVER | 136 E. SOUTH TEMPLE, SUITE 1900 | | | SALT LAKE CITY | UT | 84111 |
| POTTER ANDERSON & CORROON LLP | ATTN:  R STEPHEN MCNEILL | 1313 N MARKET ST, SIXTH FLR | | | WILMINGTON | DE | 19899-0951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV TR GRP FBO GENEVA W GUILBEAUX IRA | 8880 W SUNSET ROAD | SUITE 250 | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO CLIFTON HARTLEY IRA | PO BOX 95765 | | | | SOUTH JORDAN | UT | 84095 |
| PROV. TR GP-FBO DEBORAH J MURPHY IRA | 8716 GLENROCK DR | | | | NEW HAVEN | IN | 46774 |
| PROV. TR GP-FBO STEVEN MIZEL ROTH IRA | 209 MANGO VIEW DR | | | | ENCINITAS | CA | 92024 |
| PROVIDENT TRUST GP FBO RICHARD J WALTERS IRA | 700 COFFEE CIRCLE | | | | POTTSBORO | TX | 75076 |
| PROVIDENT TRUST GROUP, LLC | FBO JAMES D. HELGESON IRA | ATTN: THERESA FETTE, CEO | 8880 WEST SUNSET ROAD, STE. 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | CUSTODIAN FBO BRETT PITTSENBARGAR SOLO K | ATTN RACHEL M. GORMAN, AUTHORIZED SIGNER | 8880 WEST SUNSET ROAD, STE. 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO QUN HONG YIN ROTH IRA | ATTN: FRANCESCA PO, AUTHORIZED SIGNER | 4835 BONNIE VIEW COURT | | ELLICOTT CITY | MD | 21043 |
| QUEEN B SERVICES | ATTN:  BELINDA K GOODWIN, R/A | 1440 SE BISHOP DR APT 108 | | | WAUKEE | IA | 50263-8794 |
| QUN HONG YIN | 10519 CAMINITO SOPADILLA | | | | SAN DIEGO | CA | 92131-0172 |
| QUN HONG YIN | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 |
| QUN HONG YIN, | TRUSTEE OF THE QUN HONG DOMISSY YIN L.T. | 10519 CAMINITO SOPADILLA | | | SAN DIEGO | CA | 92131 |
| QUN HONG YIN, | TTEE OF THE QUN HONG DOMISSY YIN L.T. | 10555 CAMINITO WESTCHESTER | | | SAN DIEGO | CA | 92126 |
| RAYMOND HAN | 13812 1/2 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401-5069 |
| RAYMOND Y HAN-RH PRINCIPLED INVESTMENTS | 13812 1/2 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401-5069 |
| RENE C & JUDY MARSOLAN | 580 BUSTER RD | | | | ORANGE | TX | 77632 |
| RENE C. MARSOLAN | 1133 E HAWKINS PKWY | APT 142 | | | LONGVIEW | TX | 75605-8051 |
| RH PRINCIPLED INVESTMENTS | ATTN: RAYMOND HAN, R/A | 17740 MARTHA STREET | | | ENCINO | CA | 91316 |
| RICHARD ANTHONY MILLER | 1441 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741 |
| RICHARD E & STEPHANIE L ATTIG | 508 SAMANTHA AVE | | | | LAWRENCE | KS | 66049 |
| RMG PROPERTY III LLC | ATTN RANDY W GARRETT R/A | 5716 W EMMELINE DR | | | HERRIMAN | UT | 84096 |
| ROBERT B. REED | 938 STONECREST DR | | | | MARYVILLE | TN | 37804 |
| ROBERT BISCARDI JR | 7210 JORDAN AVE | | | | CANOGA PARK | CA | 91303 |
| ROBERT BRUECKNER | 303 GARDENS APT 103 | | | | POMPANO BEACH | FL | 33069 |
| ROBERT LINDERMAN | 10531 4S COMMONS DR STE 166 | | | | SAN DIEGO | CA | 92127-3517 |
| ROBERT LINDERMAN | 15453 TANNER RIDGE CIRCLE | | | | SAN DIEGO | CA | 92127 |
| RODERICK P FRIES | 9393 LONGSTONE DR | | | | PARKER | CO | 80134 |
| RONA ADER | 4896 ALFRESCO ST | | | | BOCA RATON | FL | 33428-4004 |
| RONALD COLE | 3643 HEISS RD | | | | MONROE | MI | 48162 |
| RONALD DRAPER | 5780 DICHONDRA PL | | | | NEWARK | CA | 94560 |
| RONALD R SMITH | 532 WYNDHAM HALL LN | | | | KNOXVILLE | TN | 37934 |
| ROSE M LOWERY | 11926 LEWLUND DR | | | | STERLING HEIGHTS | MI | 48313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL & BETSY BULLIS | 748 WHITE PINE TREE RD # 101 | | | | VENICE | FL | 34285 |
| SACKMANN LAW OFFICE | ATTN STEVEN H. SACKMANN | 455 E HEMLOCK ST | | | OTHELLA | WA | 99344 |
| SAFETY OF PRINCIPLE, INC. | ATTN: JOSHUA P. FEYERS, OFFICER | 12082 NW 30TH STREET | | | CORAL SPRINGS | FL | 33065 |
| SAFETY OF PRINCIPLE, INC. | ATTN: KENNETH S. FEYERS, R/A | 12082 NW 30TH STREET | | | CORAL SPRINGS | FL | 33065 |
| SAL DI MERCURIO | 18469 W RIVERVIEW DR | | | | POST FALLS | ID | 83854 |
| SAL DI MERCURIO | 247 BAILEY RD, A59 | | | | PITTSBURG | CA | 94565 |
| SAL DI MERCURIO | 247 BAILEY RD, A59 | | | | PITTSBURG | CA | 94565 |
| SAROJ PATEL | 1347 ESSEX DRIVE | | | | HOFFMAN ESTATES | IL | 60192 |
| SECURITY FINANCIAL, LLC | ATTN: CLAUDE STEVEN MOSLEY, R/A | 950 48TH AVENUE NORTH, STE. 102 | | | MYRTLE BEACH | SC | 29577 |
| SECURITY FIRST FINANCIAL LLC | JERALD KAGARISE | 19620 RATHBONE CIR | | | MONUMENT | CO | 80132 |
| SHELBURNE MANAGEMENT, LLC | ATTN: DENNIS CARPENTER, R/A | PO BOX 3980 | | | GRAPEVINE | TX | 76099-3980 |
| SHERRY L COLLVER | 1746 CHATEAU DR SW | | | | WYOMING | MI | 49519-4916 |
| SHIRLEY A ROTTMANN | 11926 LEWLUND DR | | | | STERLING HEIGHTS | MI | 48313 |
| SJ FINANCIAL SERVICES LLC | ATTN ANN MARIE SAVONA, MEMBER | 185 BOSTON POST RD | | | WATERFORD | CT | 06385 |
| SJ FINANCIAL SERVICES, L.L.C. | ATTN: ANN MARIE SAVONA, R/A | 141 NIANTIC RIVER ROAD | | | WATERFORD | CT | 06385 |
| STACEY RENEE MAXTED | 4114 SILVERWOOD DR | | | | OCEAN SPRINGS | MS | 39564 |
| STEINHILBER SWANSON LLP | ATTN: CLAIRE ANN RICHMAN ESQ. | 122 W. WASHINGTON AVE., STE 850 | | | MADISON | WI | 53703 |
| STEPHEN WEINBERG | 8277 GENOVA WAY | | | | LAKE WORTH | FL | 33467-5228 |
| STEPHEN B MOORE | 2950 OLIVEWOOD TER # 108 | | | | BOCA RATON | FL | 33431 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 919 N MARKET ST STE 420 | | | WILMINGTON | DE | 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM A HAZELTINE | 919 N MARKET ST STE 420 | | | WILMINGTON | DE | 19801 |
| SUNWEST TR DONALD BALCOM IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR DONALD BALCOM IRA | 4148 E ORANGEBURG AVE | | | | MODESTO | CA | 95355 |
| SUNWEST TRUST INC | ATTN TERRY WHITE R/A | 10600 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87112 |
| SYLVAN R & JEANNETTE E JUTTE | 3831 FORT RECOVERY MINSTER RD | | | | ST HENRY | OH | 45883 |
| THE LAW FIRM OF LEISAWITZ HELLER | EDEN R. BUCHER, ESQ | 2755 CENTURY BOULEVARD | | | WYOMISSING | PA | 19610 |
| THE LAW OFFICE JOYCE, LLC | ATTN: MICHAEL J. JOYCE | 1225 KING ST., STE 800 | | | WILMINGTON | DE | 19801 |
| THE LAW OFFICE OF JAMES TOBIA, LLC | ATTN JAMES TOBIA | 1716 WAWASET ST | | | WILMINGTON | DE | 19806 |
| THE LAW OFFICES OF MORLEY MENDELSON | MORLEY MENDELSON, ESQ | 21250 HAWTHORNE BOULEVARD, SUITE 500 | | | TORRANCE | CA | 90503 |
| THE QUN HONG DOMISSY YIN LT | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN SCOTT J. LEONHARDT | 824 MARKET ST., SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 |
| THE SARACHEK LAW FIRM | ATTN JONATHAN H. MILLER, ESQ | 101 PARK AVE, SUITE 2700 | | | NEW YORK | NY | 10178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA SHERIDAN | 3916 N POTSDAM AVE #4302 | | | | SIOUX FALLS | SD | 57104-7048 |
| THOMAS A PIAZZA | 9005 OAK LEAF WAY | | | | GRANITE BAY | CA | 95746 |
| THOMAS FURMAN | 1467 LOVE WAY | | | | AUBURN | CA | 95603 |
| THOMAS H & JOANNE P HAAG | 18969 CARMELO DR N | | | | CLINTON TOWNSHIP | MI | 48038 |
| TIMOTHY HAWLEY | 677 N 9TH ST | | | | NOBLESVILLE | IN | 46060 |
| TOOMAS & PAMELA HEINMETS | 3038 YODER DR | | | | THE VILLAGES | FL | 32163 |
| UMA GAJAVADA | 5600 DEANE AVE | | | | LOS ANGELES | CA | 90043-2345 |
| UNITED STATES CORPORATION | R/A FOR STRUCTURED STRATEGIES, LLC | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 |
| VICKI  ANDREN | 8651 QUEEN AVE S | | | | BLOOMINGTON | MN | 55431 |
| VICKI L. WICKWIRE | TRUSTEE OF THE PAULINE A CONLEY IRRV TRUST | 2416 HARBOUR COVE DRIVE | | | FORT PIERCE | FL | 34949 |
| VIPINBHAI D & SAROJ PATEL | 1347 ESSEX DR | | | | HOFFMAN ESTATES | IL | 60192 |
| VIPINBHAI PATEL | 1347 ESSEX DRIVE | | | | HOFFMAN ESTATES | IL | 60192 |
| VIRGINIA H VATTER | 724 YAGER LN | | | | THE VILLAGES | FL | 32163 |
| WARDROP & WARDROP, PC | ATTN ROBERT F. WARDROP II | 300 OTTAWA AVE, SUITE 150 | | | GRAND RAPIDS | MI | 49503-2308 |
| WARREN & KATHLEEN HORNING | 14095 BASELINE RD W | | | | QUINCY | WA | 98848 |
| WERB & SULLIVAN | ATTN BRIAN A. SULLIVAN, ESQ. | 1225 KING STREET | | | WILMINGTON | DE | 19801 |
| WIENIEWITZ FINANCIAL LLC | ATTN TRAE WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | | KNOXVILLE | TN | 37932-2171 |
| WIENIEWITZ FINANCIAL LLC | ATTN TRAE WIENIEWITZ, R/A | 1060 LOVELL RD | | | KNOXVILLE | TN | 37932-3060 |
| WINGET, SPADAFORA & SCHWARTZBERG LLP | ATTN: JOEL WERTMAN & DOUGLAS FOGLE | 1528 WALNUT ST., STE 1502 | | | PHILADELPHIA | PA | 19102 |
| YANITSHA M FELICIANO | 18 BRENTANO DR | | | | COTO DE CAZA | CA | 92679-4918 |
| YANITSHA M FELICIANO | 6736 FRIENDS AVE | | | | WHITTIER | CA | 90601-4432 |
| YANITSHA M FELICIANO | 18 BRENTANO DR | | | | TRABUCO CANYON | CA | 92679-4918 |
| ZHAOXIA ZENG | 12674 CARMEL COUNTRY RD | | | | SAN DIEGO | CA | 92130 |

**EXHIBIT C**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 3X A CHARM, LLC | HARVARD BUSINESS SERVS, INC R/A | 16192 COASTAL HWY | | | LEWES | DE | 19958 |
| ADAMS EZ TAX LLC | ATTN: JACE MCDONALD, R/A | 211 E JUNE STREET | | | ADAMS | WI | 53910-9304 |
| ALAN MICKELSON | 1406 LINN ST | | | | BOONE | IA | 50036 |
| ALBERT PAYNE | 303 S. DITMAR ST | | | | OCEANSIDE | CA | 92054 |
| ALBERT PAYNE | PO BOX 5284 | | | | SHERMAN OAKS | CA | 91413-5284 |
| AMERICAN PROSPERITY LLC | ATTN: TAYLOR D. OGDEN, R/A | 1438 SOUTH 235 WEST | | | OREM | UT | 84058 |
| ANDRES PINA | 19962 ROSCOE BLVD, APT 4 | | | | WINNETKA | CA | 91306-1964 |
| ANDRES PINA | 13545 LEADWELL ST | | | | VAN NUYS | CA | 91405-2794 |
| ANGELA  CHATHAM | 327 BOSTON DR | | | | NORTH SALT LAKE | UT | 84054 |
| ANNA SANTACROCE | PO BOX 783 | | | | MONTROSE | CO | 81402 |
| ANNUA GROUP LLC | ATTN: JOSHUA DARLING, OFFICER | 9690 S 300 W | STE 308 | | SANDY | UT | 84070 |
| ANNUA GROUP LLC | 9690 S 300 W, STE 308 | | | | SANDY | UT | 84070 |
| ANNUA GROUP LLC | ATTN: KATHRYN & LYNN MERRITT | 7757 N. MOUNTAIN ASH WAY | | | EAGLE MOUNTAIN | UT | 84005 |
| ANNUA GROUP LLC | ATTN: JOSHUA DARLING, OFFICER | 7757  MOUNTAIN ASH WAY | | | EAGLE MOUNTAIN | UT | 84005 |
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN; B. KEENAN | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 |
| ASPEN GLEN ENTERPRISES LTD | ATTN JOHN WILLIAMS HUGGINS, R/A | 14713 ULSTER LOOP | | | THORNTON | CO | 80602 |
| ASPEN GLEN LLC | ATTN:  PATRICK J. HINER, R/A | 1775 ALLEGHENY DR | | | COLORADO SPRINGS | CO | 80919 |
| BARBARA  LOIS  FELDMAN | 10 CITY PLACE, APT. #5A | | | | WHITE PLAINS | NY | 10601 |
| BARBARA & JAY WEISER | C/O BARBARA A WEISER | PO BOX 541 | | | COLLINSVILLE | IL | 62234-0541 |
| BARBARA A WEISER AND JAY R WEISER | PO BOX 7 | | | | EARLVILLE | IL | 60518-0007 |
| BARBARA B SMITH | 1006 FOREST HAVEN CT | | | | CONROE | TX | 77384-3500 |
| BARBARA LOIS FELDMAN | 321 WAGNER AVE | | | | MAMARONECK | NY | 10547-2837 |
| BCM BENEFITS INC. | ATTN: RANCE BRADSHAW, CEO | 1815 LEMOYNE | | | SYRACUSE | NY | 13208-1328 |
| BCM BENEFITS INC. | ATTN: RANCE BRADSHAW, CEO | 17502 TALLY HO COURT | | | ODESSA | FL | 33556-1815 |
| BCM BENEFITS INC. | ATTN: RANCE BRADSHAW, CEO | 104 LIND AVE | | | SYRACUSE | NY | 13211 |
| BRADFORD SOLUTIONS, LLC | ATTN: MARCUS BRAY, R/A | 10 ENTRADA CIRCLE | | | AMERICAN CANYON | CA | 94503 |
| BRET J PARENT | 8129 PIPES LANE | | | | ETHEL | LA | 70730 |
| BRIAN & MARGARET SCOTT | 136 BRIANT ST | | | | GRETNA | LA | 70054 |
| BRUCE MOORE | 12682 N RYE DR | | | | MARANA | AZ | 85653 |
| CARBONDALE BASALT OWNERS, LLC | C/O A REGISTERED AGENT, INC. | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 |
| CHRISTOPHER & SARAH CAPUANO | 88 MULCAHY DR | | | | W SPRINGFIELD | MA | 01089 |
| CLUBCORP HOLDINGS INC | ATTN ERIC AFFELDT CEO | 3030 LBJ FREEWAY, STE 600 | | | DALLAS | TX | 75234 |
| CLUBCORP INC | ATTN MATTHEW ELLISON, R/A | 160B GUTHRIE LN, STE 13 | | | BRENTWOOD | CA | 94513 |
| CORNELIUS  H VANVUGHT | 2082 SEAWIND CT | | | | INDIALANTIC | FL | 32903 |
| CORPORATION SERVICE COMPANY, R/A FOR | IALT ENHANCED INCOME PORTFOLIO LLC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CT CORP SYSTEM, R/A | RE: PROVIDENT TRUST GRP LLC ADMIN & CUST | 701 S. CARSON ST. STE. 200 | | | CARSON CITY | NV | 89701 |
| DANIEL K GWINN | 5046 LEE RD | | | | SOUTH BLOOMFIELD | OH | 43103 |
| DAVANA SHERMAN OAKS OWNERS LLC | C/O A REGISTERED AGENT, INC. AS R/A | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 |
| DAVID JOHNSON | PO BOX 82223 | | | | COLUMBUS | OH | 43202-0223 |
| DAVID JOHNSTON | 2929 KENNY RD | | | | COLUMBUS | OH | 43221-2415 |
| DAVID JOHNSTON | 2804 N HIGH ST # 82223 | | | | COLUMBUS | OH | 43202 |
| DAVID KELEDJIAN | 9014 SOPHIA AVE | | | | NORTH HILLS | CA | 91343 |
| DAVID S ROITFARB | 13920 MOORPARK ST # 201 | | | | SHERMAN OAKS | CA | 91403 |
| DAYNE ROSEMAN | PRECISE INVESTMENT GROUP | 5420 YOLANDA AVE. #131 | | | TARZANA | CA | 91356 |
| DAYNE ROSEMAN | 5420 YOLANDA AVE. #131 | | | | TARZANA | CA | 91356 |
| DAYNE ROSEMAN | ATTN JEFFREY L. COX, ESQ. | SALLAH ASTARITA & COX, LLC | 3010 N. MILITARY TRAIL STE 210 | | BOCA RATON | FL | 33431 |
| DAYNE ROSEMAN | STERN LLC | ATTN SAMUEL A STERN, ESQ. | 333 SE 2ND AVE STE 2000 | | MIAMI | FL | 33131-2185 |
| DAYNE ROSEMAN | ATTN MATTHEW RESNIK | RESNIK HAYES MORADI LLP | 17609 VENTURA BLVD, STE 314 | | ENCINO | CA | 91316 |
| DAYNE ROSEMAN-PRECISE INVESTMENT GROUP L | 18028 ERWIN ST | | | | ENCINO | CA | 91316 |
| DEL WITTLER | 1748 E 18TH ST | | | | LOVELAND | CO | 80538-4274 |
| DEVON MASON, INC. | ATTN: IVAN ACEVEDO, CEO | 515 SOUTH FLOWER STREET, 36TH FLOOR | | | LOS ANGELES | CA | 90067 |
| DEVON MASON, INC. | ATTN: NEAL MARKS, R/A | 23801 CALABASAS ROAD, SUITE 2026 | | | CALABASAS | CA | 91302-1664 |
| DEVON MASON, INC. | ATTN: IVAN ACEVEDO CEO | 10311 JOVITA AVE | | | CHATSWORTH | CA | 91311 |
| DIANA SEHL | 2500 BRETON WOOD DR SE | UNIT 3035 | | | GRAND RAPIDS | MI | 49512 |
| DIAZ RETIREMENT CONSULTANTS | ATTN EDUARDO DIAZ | 2113 GOVERNMENT STREET, #D2 | | | OCEAN SPRINGS | MS | 39564 |
| DIAZ RETIREMENT CONSULTANTS | ATTN: EDUARDO DIAZ | 107 SAN SOUCI AVE | | | OCEAN SPRINGS | MS | 39564-5340 |
| DONALD A. MACKENZIE, R/A FOR | OLD SECURITY FINANCIAL GROUP INC | 18 AUGUSTA PINES DRIVE, #200-E | | | SPRING | TX | 77389 |
| EDUARDO G DIAZ | 2113 GOVERNMENT ST STE D2 | | | | OCEAN SPRINGS | MS | 39564 |
| ELIZABETH A JANOVSKY | 502 CHULA VISTA AVE | | | | LADY LAKE | FL | 32159 |
| FAITHWAY FINANCIAL SOLUTIONS LLC | ATTN FLOYD POWELL, R/A | 3107 HIGH POINT ROAD | PO BOX 1876 | | ALBERTVILLE | AL | 35950 |
| FAITHWAY FINANCIAL SOLUTIONS LLC | PO BOX 1876 | | | | ALBERTVILLE | AL | 35950 |
| FERNE KORNFELD AND BARRY KORNFELD | 5929 NW 84TH TERRACE | | | | PARKLAND | FL | 33067 |
| FLOYD E POWELL | PO BOX 1876 | | | | ALBERTVILLE | AL | 35950 |
| FORREST FINANCIAL LLC | ATTN: GARY A FORREST, R/A | 5250 WYNDEMERE COMMON SQ | | | SWARTZ CREEK | MI | 48473 |
| FRANCES FERNANDEZ | 421 VASSAR PL | | | | FISHKILL | NY | 12524 |
| GAIL MARIE BUSH | 70 SW CENTURY DRIVE, STE. 100-416 | | | | BEND | OR | 97702 |
| GAIL MARIE BUSH, AS TRUSTEE OF THE | GAIL MARIE BUSH TRUST DATED 12/21/2001 | 70 SW CENTURY DRIVE, STE. 100-416 | | | BEND | OR | 97702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY A FORREST | 5250 WYNDEMERE COMMON SQUARE | | | | SWARTZ CREEK | MI | 48473 |
| GARY L BURKE | 7303 CALICO CIR | | | | CORONA | CA | 92881 |
| GENE H LANGENBERG | 1240 E ONTARIO AVE STE 102 | | | | CORONA | CA | 92881 |
| GENE LANGENBERG | 121 WILGAR DR | | | | LA HABRA | CA | 90631-5219 |
| GENE LANGENBERG | 7202 SARSAPARILLA  DR | | | | CORONA | CA | 92881-4134 |
| GEOFFREY  JOHNSON | PO BOX 2785 | | | | TEMPE | AZ | 85280 |
| GLEN D BARNES | 1018 PINE HILL ROAD | | | | FAYETTEVILLE | NC | 28305 |
| GREGORY N JOHNSON | 848 N RAINBOW BLVD # 5474 | | | | LAS VEGAS | NV | 89107 |
| GREYS RIVER CONSULTING | R/A FOR ANNUA GROUP LLC | 7757 MOUNTAIN ASH WAY | | | EAGLE MOUNTAIN | UT | 84005 |
| HALE BOOKKEEPING SERV INC | R/A FOR ASPEN GLEN INC | PO BOX 2687 | | | GRAND JUNCTION | CO | 81502 |
| HEIDI M PILANT | 839 OAKWOOD AVE | | | | VALLEJO | CA | 94591 |
| HELEN S FONG | 4070 BACON AVE | | | | BERKLEY | MI | 48072 |
| IALT ENHANCED INCOME PORTFOLIO I LLC | ATTN: IVAN ACEVEDO, MANAGING PRINCIPAL | 515 S. FLOWER STREET, 36TH FLOOR | | | LOS ANGELES | CA | 90071 |
| IALT ENHANCED INCOME PORTFOLIO I LLC | ATTN: IVAN ACEVEDO | 23801 CALABASAS ROAD, SUITE 2026 | | | CALABASAS | CA | 91302-1664 |
| IALT ENHANCED INCOME PORTFOLIO I LLC | ATTN: CHRISTIAN KATZMAN, MANAGING PRINCIPAL | 888 SOUTH FIGUEROA ST., STE. 100 | | | LOS ANGELES | CA | 90017 |
| IALT ENHANCED INCOME PORTFOLIO I LLC | ATTN: IVAN ACEVEDO, MANAGEMENT PRIN | 10311 JOVITA AVE | | | CHATSWORTH | CA | 91311 |
| IALT ENHANCED INCOME PORTFOLIO I LLC | ATTN CHRISTIAN KATZMAN, MANAGING PRIN | 10311 JOVITA AVE | | | CHATSWORTH | CA | 91311 |
| IAN RUBIN INSURANCE AGENCY INC | D/B/A KAR INSURANCE | ATTN IAN RUBIN, OFFICER & REGISTERED AGENT | 28310 ROADSIDE DR #133 | | AGOURA HILLS | CA | 91301 |
| IN TREND STAGING LLC | THE CO CORP. AS R/A | 251 LITTLE FALLS DR. | | | WILMINGTON | DE | 19808 |
| INTEGRITY PLUS CONSULTING, INC. | ATTN: SEAN RENNINGER, R/A | 4570 VAN NUYS BLVD, STE. 371 | | | SHERMAN OAKS | CA | 91403 |
| IRMGARD HERRMANN | 921 SW 70TH WAY | | | | NORTH LAUDERDALE | FL | 33068 |
| IRMGARD HERRMANN | 921 SW 70TH WAY | | | | NORTH LAUDERDAL | FL | 33068 |
| JACK BURNS FINANCIAL | ATTN: JOHN BURNS, PRESIDENT | 2020 EAST OAK ST. | | | ALGONA | IA | 50511 |
| JACOB A. WEISS | 4600 NAGLE AVE | | | | SHERMAN OAKS | CA | 91423-3228 |
| JACOB A. WEISS | 4555 SYLMAR AVE #224 | | | | SHERMAN OAKS | CA | 91423 |
| JACQUELINE SUAREZ | 10274 BARTEE AVENUE | | | | ARLETA | CA | 91331 |
| JAMES A DUDA TA | C/O DEBORAH KOLIS | 4500 TUXHORN RD | | | SPRINGFIELD | IL | 62712 |
| JANET G & MICHAEL K DAHLEN | 4815 SE SAND RD | | | | IOWA CITY | IA | 52240 |
| JANOVSKY A ELIZABETH | 11276 STEWART LOOP | | | | OXFORD | FL | 34484-3499 |
| JANOVSKY A ELIZABETH | 2708 BIGELOW DR | | | | SARASOTA | FL | 34239-4804 |
| JEFFREY DEANGELIS | 215 N CORDOVA STREET, APT. C | | | | BURBANK | CA | 91505 |
| JERI SHAPIRO | 4606 WILLIS AVE, APT 311 | | | | SHERMAN OAKES | CA | 91403 |
| JOANN WELLS | 1900 SCOFIELD RIDGE PKWY #1801 | | | | AUSTIN | TX | 78727 |
| JOANN WELLS | 11015 SHELDON RD # 102 | | | | HOUSTON | TX | 77044-6009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN WELLS | 1201 ENTERPRISE AVE APT 522 | | | | LEAGUE CITY | TX | 77573-2983 |
| JOHN BOYLAN | 5408 GROVE COVE DRIVE | | | | MCKINNEY | TX | 75071-8335 |
| JOHN FAGAN | 23241 ALPINE | | | | MISSION VIEJO | CA | 92692 |
| JOHN M SCHROEDER | 15902 REDWOOD PL | | | | HOUSTON | TX | 77079 |
| JOHN R BURNS TRUST | 500 N CHURCH ST | | | | ALGONA | IA | 50511 |
| JOYCE W WEBB | 10116 GRANDE SHORES WAY | | | | KNOXVILLE | TN | 37922 |
| JP SNYDER INC | ATTN: JEFFREY P SNYDER, R/A | 3438 EAST LAKE ROAD, STE. 14-672 | | | PALM HARBOR | FL | 34685 |
| JRH MARKETING, INC | ATTN JAMES R HERBST, R/A | 10 S MAIN | PO BOX 1511 | | BAKER | MT | 59313 |
| KAREN I CLARA | 38221 FERNHILL CT | | | | CLINTON TOWNSHIP | MI | 48038 |
| KAREN VLASAK | 639 CROWN RIDGE DR | | | | COLORADO SPRINGS | CO | 80904 |
| KASHISHIAN LAW LLC | ATTN ANN KASHISHIAN | 501 SILVERSIDE RD, STE 85 | | | WILMIINGTON | DE | 19809 |
| KENNETH W. PITCHER, TRUSTEE OF THE | FT OF KENNETH W. PITCHER | 58380 JOSHUA LANE | | | YUCCA VALLEY | CA | 92284 |
| KEVIN MARTIN | 7 MARSHALL ROAD | | | | HAMPSTEAD | NH | 03841 |
| LAVINIA & DANIEL MITREA | 5239 E HARTFORD AVE | | | | SCOTTSDALE | AZ | 85254 |
| LIFE PLAN ADVISORS INC | ATTN STEVE HOOD, PRESIDENT | 90 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 |
| LIFE PLAN ADVISORS INC | ATTN STEVE HOOD, PRESIDENT | 33 REDAN DR | | | SMITHTOWN | NY | 11787-4409 |
| LOGAN TURRENTINE | 405 HAGER DR | | | | OCOEE | FL | 34761 |
| LYDECKER DIAZ | ATTN: CARLOS DE ZAYAS | 1221 BRICKELL AVENUE, 19TH FL | | | MIAMI | FL | 33131 |
| MARTIN SCHNEIDER | 7860 MISSION CENTER CRT, STE 205 | | | | SAN DIEGO | CA | 92108-1331 |
| MARTIN SCHNEIDER | 640 CAMINO DE LA REINA # 1311 | | | | SAN DIEGO | CA | 92108 |
| MICHAEL & JUDITH WERNER | 81 ELKINS LAKE | | | | HUNTSVILLE | TX | 77340 |
| MICHAEL & LOUISE PITCHER | 3466 JULIAN AVE | | | | LONG BEACH | CA | 90808 |
| MICHAEL D LORING | 104 THREE OAK LN | | | | CONWAY | SC | 29526 |
| MICHAEL ROBINSON | 5318 E 2ND ST # 812 | | | | LONG BEACH | CA | 90803 |
| MIDLAND LOOP ENTERPRISES, LLC | C/O A REGISTERED AGENT, INC. | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 |
| MORGAN COMMODORE | 1868 W 38TH PL | | | | LOS ANGELES | CA | 90062 |
| NAA INSURANCE AGENCY CORP | DBA  ADLERS INSURANCE AGENCY | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| NAA INSURANCE AGENCY, CORP. | ATTN:  ANDY ALBRIGHT, CEO | 30 EISENHOWER AVENUE | | | SPRING VALLEY | NY | 10977 |
| NANCI BRAUN | 555 22ND CRT | | | | VERO BEACH | FL | 32962 |
| OLD SECURITY FINANCIAL GROUP INC | ATTN DONALD MACKENZIE, DIRECTOR | 15 POST SHADOW ESTATE CT | | | SPRING | TX | 77389-4970 |
| PRESTIGE INSURANCE SERVICES, LLC | ATTN TED L. DECORTE, MANAGER | 7380 S EASTERN AVENUE, STE. 124-288 | | | LAS VEGAS | NV | 89123 |
| PRESTIGE INSURANCE SERVICES, LLC | ATTN CHRISTINE J. DECORTE, R/A | 7380 S EASTERN AVENUE, STE. 124-288 | | | LAS VEGAS | NV | 89123 |
| PROV. TR GP-FBO GENEVA LLC ICA | ATTN WAYNE W JOHNSON R/A | 610 E 400 S | | | BURLEY | ID | 83318 |
| RANCE BRADSHAW | 15733 STARLING WATER DR | | | | LITHIA | FL | 33547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND AVER | COUNSEL TO SEARCHLIGHT FIN, C RAKNESS | | | | | | |
| RAYMOND M CHAMBERS & SARAH E. CHAMBERS | 8110 TARBELL RD | | | | HOUSTON | TX | 77034 |
| REBECCA K WITTLER | 4947 LUCERNE AVE # 340 | | | | LOVELAND | CO | 80538 |
| RELIANT GROUP 360 CORP. | 16740 GLEN WAY | | | | WESTFIELD | IN | 46062-6837 |
| RELIANT GROUP 360 CORP. | 1196 LAZIO COURT | | | | GREENWOOD | IN | 46143 |
| RELIANT GROUP 360 CORP. | ATTN: ROB WHITLOW, PRESIDENT | 11807 ALLISONVILLE ROAD, #566 | | | FISHERS | IN | 46038 |
| ROBERT A HUDSON | 3534 W BLUFF RD | | | | ORANGE | TX | 77632 |
| ROBERT SHAPIRO | C/O DLA PIPER LLP | ATTN: RYAN D. O'QUINN | 200 S. BISCAYNE BLVD. #2500 | | MIAMI | FL | 33131 |
| ROBERT W & NEOMA F HASKINS | 33 PECAN ORCHARD RD | | | | DENISON | TX | 75020 |
| ROCHELLE BERMAN | 11220 SW 111 ST | | | | MIAMI | FL | 33176 |
| RONALD HARVEY | | | | | | | |
| RONALDO G ESPIRITU | 3059 YOUNG BOUVIER AVE | | | | HENDERSON | NV | 89044 |
| RONALDO G ESPIRITU | 3059 YOUNG BONVIER AVE | | | | HENDERSON | NV | 89044-1656 |
| ROXANNE TRENT | PO BOX 363 | | | | DELAVAN | WI | 53115-0363 |
| ROXANNE TRENT | N 5620 COUNTY ROAD, P | | | | DELAVAN | WI | 53115 |
| SCHULZE FRLT AGRMT 05/26/05 | 14460 BERGMAN RD | | | | YORKSHIRE | OH | 45388 |
| SCHWARTZ MEDIA BUYING CO, LLC | A REGISTERED AGENT, INC. AS R/A | 8 THE GREEN, STE. A | | | DOVER | DE | 19901 |
| SCOTT SCHWARTZ | 1645 VILLAGE CENTER CIRCLE STE 170 | | | | LAS VEGAS | NV | 89134 |
| SCOTT SCHWARTZ | UP AND COMING CAPITAL, LLC | 5517 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91401 |
| SCOTT SCHWARTZ | UP AND COMING CAPITAL, LLC | 8831 VENICE BLVD | | | LOS ANGELES | CA | 90034-3223 |
| SCOTT SCHWARTZ 2 | 5251 VINELAND AVE # 603 | | | | NORTH HOLLYWOOD | CA | 91601 |
| SESCO BENEFIT SERVICES INC | ATTN PETER D. HOLLER, R/A | 716 ANDERSON ST | | | BRISTOL | TN | 37620-2230 |
| SESCO BENEFITS SERVICE INC | ATTN PETER D HOLLER, R/A | PO BOX 1965 | | | BRISTOL | TN | 37621 |
| SHANOID A MAYS | 16760 DEVONSHIRE ST APT 12 | | | | GRANADA HILLS | CA | 91344 |
| SHERYL A WHITLOCK | 5 HENRY WAY | | | | ELKTON | MD | 21921 |
| SHERYL A WHITLOCK | 17942 TORRY PINES PL | | | | LEWES | DE | 19958-5924 |
| SHERYL A WHITLOCK | 4747 S. WASHINGTON AVE, APT 125 | | | | TITUSVILLE | FL | 32780-7326 |
| SHUANG HUO | 756 LAS LOMAS DR | | | | MILPITAS | CA | 95035 |
| STOVER R/E PARTNERS LLC | A REGISTERED AGENT, INC. AS R/A | 8 THE GREEN, STE. A | | | DOVER | DE | 19901 |
| SUMNER ABRAMSON RLT | 13103 SALINAS POINT WAY | | | | DELRAY BEACH | FL | 33446 |
| TALBERT WEALTH, INC. | ATTN: STEVEN MICHAEL GLICK, R/A | 10743 E FLORIAN AVE | | | MESA | AZ | 85208-7146 |
| TALBERT WEALTH, INC. | ATTN: STEVEN MICHAEL GLICK, R/A | 645 TALBERT AVE | | | SIMI VALLEY | CA | 93065 |
| TERI LAMBERTZ | 2301 E LUSTER KANE | | | | DES MOINES | IA | 50320 |
| THE BOYLAN GROUP, INC. | ATTN: JOHN BOYLAN, R/A | 2817 COUNTRY VALLEY ROAD | | | GARLAND | TX | 75043 |
| THE HUFF IRREVOCABLE TRUST | ATTN I CLEVELAND HUFF, TRUSTEE | 201 S GREENFIELD RD LOT 251 | | | MESA | AZ | 85206-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE LAW OFFICE OF JAMES TOBIA, LLC | ATTN JAMES TOBIA | 1716 WAWASET STREET | | | WILMINGTON | DE | 19806 |
| THE NANCI BRAUN RLT DTD 06/21/10 | 20 VISTA GARDENS TRL APT 202 | | | | VERO BEACH | FL | 32962 |
| THE PETER & KATHERINE VANDER WERFF RT | 1668 PICADILLY WAY | | | | MANTECA | CA | 95336 |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 |
| THE THREE FOURTEEN COMPANY | ATTN: ANDRES PINA, R/A | 19962 ROSCOE BLVD, APT 4 | | | WINNETKA | CA | 91306-1964 |
| THE THREE FOURTEEN COMPANY | ATTN: ANDRES PINA, R/A | 13545 LEADWELL ST | | | VAN NUYS | CA | 91405-2794 |
| THE THREE FOURTEEN COMPANY.. | ANDRES PINA | 8437 MILDRED DR W | | | BOYNTON BEACH | FL | 33472 |
| THE TOMMY D & JANET K TROUT TR | 10404 W TONOPAH DR | | | | PEORIA | AZ | 85382 |
| THOMAS DOHERTY | 981 W ARROW HWY # 371 | | | | SAN DIMAS | CA | 91773 |
| THOMAS MASZTAK | 639 BROOKS AVE | | | | VENICE | CA | 90291-3009 |
| THOMAS MASZTAK | 6121 GLADE AVE | APT 422 | | | WOODLAND HILLS | CA | 91367-3566 |
| THOMAS V & GEORGIA S RASMUSSEN FLT | 3447 E 7635 S | | | | SALT LAKE CITY | UT | 84121 |
| TROY & LAVENIA HASKETT | 3409 S MEADOW DR. | | | | INDIANAPOLIS | IN | 46239 |
| UP AND COMING LLC | ATTN:  SCOT SCHWARTZ, R/A | 14225 VENTURA BLVD STE 100 | | | SHERMAN OAKS | CA | 91423 |
| VALERIE J GALBASINI | 11018 E LINDNER AVE | | | | MESA | AZ | 85209 |
| VLCHETR THONG | 602 30TH AVE | | | | SAN FRANCISCO | CA | 94121-2823 |
| VLCHETR THONG | 706 27TH AVENUE | | | | SAN FRANCISCO | CA | 94121 |
| WILLIAM DEATON | PO BOX 1482 | | | | PINELLAS PARK | FL | 33780 |
| WILLIAM R. DEATON | 5855 62ND AVENUE, UNIT 102 | | | | PINELLAS PARK | FL | 33781-5405 |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 |

**EXHIBIT D**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKERMAN LLP | ATTN: MICHAEL I GOLDBERG, ESQ | 201 E LAS OLAS BLVD STE 1800 | | | FORT LAUDERDALE | FL | 33301-4442 |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN ROBERT A WEBER, MARK L DESGROSSEILLIERS | HERCULES PALZA | 1313 NORTH MARKET ST, STE 5400 | | WILMINGTON | DE | 19801 |
| KTBS LAW LLP | ATTN JONATHAN M. WEISS | 1801 CENTURY PARK EAST, 26TH FLR | | | LOS ANGELES | CA | 90067 |
| KTBS LAW LLP | ATTN DAVID A. FIDLER | 1801 CENTURY PARK E STE 2600 | | | LOS ANGELES | CA | 90067 |
| KTBS LAW LLP | ATTN MICHAEL L. TUCHIN | 1801 CENTURY PARK E STE 2600 | | | LOS ANGELES | CA | 90067-2328 |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN JANET Z. CHARLTON | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN MICHAEL K PAK ESQ | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN ANDREW W CAINE | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| SQUIRE PATTON BOGGS (US) LLP | ATTN CHRISTOPHER J. GIAIMO | 2550 M STREET, NW | | | WASHINGTON | DC | 20037 |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 |

**EXHIBIT E**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ALAN K HOFFMAN | C/O STRUCTURED STRATEGIES, LLC | 7420 E WANDERING RD | | | TUCSON | AZ | 85750-6213 | hoffmanalan@msn.com |
| ALTERNATIVE PORTFOLIO SOLUTIONS LLC | ATTN; RICHARD RENSHAW | 633 LAKEVIEW RD | | | LAKE ST LOUIS | MO | 63367 | rich.findme@mglspc.com |
| ANDY GOLDSTEIN | COUNSEL TO V COSTELLO | | | | | | | agoldstein@mglspc.com |
| ATLANTIC INSURANCE AND FINANCIAL SERVICES | AL KLAGER | 5295 E 1ST SQ SW | | | VERO BEACH | FL | 32968-2248 | alk44@bellsouth.net |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R HOOVER | 222 DELAWARE AVE, STE 801 | | | WILMINGTON | DE | 19801-1611 | jhoover@beneschlaw.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M CAPUZZI | 222 DELAWARE AVE, STE 801 | | | WILMINGTON | DE | 19801-1611 | kcapuzzi@beneschlaw.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: MATTHEW D BEEBE | 222 DELAWARE AVE, STE 801 | | | WILMINGTON | DE | 19801-1611 | mbeebe@beneschlaw.com |
| BENNER-ROTHBOECK | ATTN: THOMAS BENNER | 1008 5TH ST. #1706 | | | ANACORTES | WA | 98221 | TOM@BEROLAW.COM |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN MARY F. CALOWAY, ESQ. | 919 N MARKET ST, SUITE 1500 | | | WILMINGTON | DE | 19801 | mary.caloway@bipc.com |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN GEOFFREY G. GRIVNER | 919 NORTH MARKET STREET, SUITE 990 | | | WILMINGTON | DE | 19801 | geoffrey.grivner@bipc.com |
| BUCHANAN INGERSOLL & ROONEY PC | BUCHANAN INGERSOLL & ROONEY PC | 50 S. 16TH STREET, SUITE 200 | | | PHILADELPHIA | PA | 19102 | mark.pfeiffer@bipc.com |
| CARLO FISCO | 5244 S SLAUSON AVE | | | | CULVER CITY | CA | 90230 | CFISCO@AOL.COM |
| CHRISTOPHER J WATSON | 6675 W 80TH PL | | | | LOS ANGELES | CA | 90045 | chriswatson52@gmail.com; sehargrovelaw@aol.com |
| CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | JMCMAHON@CIARDILAW.COM |
| CLEAR COUNSEL LAW GRP ESTATE OF | W. PERRY AKA H. PERRY ATTN: M. ABRAMS ESQ | 7473 W. LAKE MEAD BLVD., STE 100 | | | LAS VEGAS | NV | 89128 | INFO@CLEARCOUNSEL.COM |
| COOPER LEVENSON PA | ATTN: EDWARD A. CORMA ESQ & ERIC A. BROWNDORF | 30 FOX HUNT DR. | | | BEAR | DE | 19701 | ecorma@cooperlevenson.com; ebrowndorf@cooperlevenson.com |
| COUNSEL TO MARIE WALTERS-GILL | KENNETH L. GROSS, ESQ. | THAV GROSS | 30150 TELEGRAPH RD. SUITE 444 | | BINGHAM FARMS | MI | 48025 | kengross@thavgross.com |
| CROSS & SIMON, LLC | ATTN DAVID G HOLMES | 1105 NORTH MARKET ST., STE 901 | PO BOX 1380 | | WILMINGON | DE | 19899-1380 | dholmes@crosslaw.com |
| CYNTHIA L. CARROLL, P.A. | ATTN: MICHELLE BERKELEY-AYRES | CYNTHIA L. CARROLL | 262 CHAPMAN RD., STE 108 | | NEWARK | DE | 19702 | Michelle@cynthiacarrolllaw.com |
| D ETHAN JEFFERY | | | | | | | | EJeffery@MurphyKing.com |
| DANIEL KING | 3435 WILSHIRE BLVD., STE 1111 | | | | LOS ANGELES | CA | 90010 | DJYKING@GMAIL.COM |
| DARIN BAKER | 4804 LAUREL CANYON BLVD, #747 | | | | VALLEY VILLAGE | CA | 91607 | DARINBAKERKING@GMAIL.COM |
| DENNIS C. BELLI ATTORNEY AT LAW | 536 S HIGH ST 2ND FLOOR | | | | COLUMBUS | OH | 43215 | bellilawoffice@yahoo.com |
| DONOVAN KNOWLES | 14455 DICKENS ST, APT 12 | | | | SHERMAN OAKS | CA | 91423 | DONOVANCKNOWLES@YAHOO.COM |
| ELIZABETH J HASKELL | 2746 FYNAMORE LN | | | | DOWNINGTOWN | PA | 19335 | elizabethjhaskell@gmail.com |
| GARTENBERG GELFAND HAYTON LLP | EDWARD GARTENBERG | 15260 VENTURA BOULEVARD, SUITE 1920 | | | SHERMAN OAKS | CA | 91403 | egartenberg@gghslaw.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN CHARLES J BROWN III, ESQ | 1201 N ORANGE ST STE 300 | | | WILMINGTON | DE | 19801 | cbrown@gsbblaw.com |
| GIRARD GIBBS LLP | ATTN DANIEL C. GIRARD, ESQ. | 601 CALIFORNIA STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com |
| GREGG W BUTLER | 570 E 900 S | | | | OREM | UT | 84097-7159 | greggwbutler@yahoo.com |
| GREGG W BUTLER | 570 E 900 S | | | | OREM | UT | 84097-7159 | GREGGWBUTLER@YAHOO.COM |
| HAROLD L LUSTIG IRA | 290 VIA CASITAS #305 | | | | GREENBRAE | CA | 94904 | rindy@rindyyoga.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| HART PLACEMENT AGENCY INC | ATTN ANNIE H. GHAW, RA | 21801 ROSCOE BLVD # 149 | | | CANOGA PARK | CA | 91304 | HReadshaw@eckertseamans.com; arogin@eckertseamans.com |
| HULL & CHANDLER, P.A. | ATTN: FELTON PARRISH ESQ. | 1001 MOREHEAD SQUARE DRIVE | STE 450 | | CHARLOTTE | NC | 28203 | felton.parrish@alexandericks.com |
| JEFFREY WENDEL | O'KELLY, ERNST & JOYCE, LLC | ATTN MICHAEL J. JOYCE ESQ | 901 N. MARKET ST, 10TH FLR | | WILMINGTON | DE | 19801 | mjoyce@oelegal.com |
| JEROME H SCHWARTZ | 14 S CHICAGO AVE | | | | FREEPORT | IL | 61032 | jerry7928@yahoo.com |
| JONES & ASSOC | ATTN: ROLAND GARY JONES ESQ | 1745 BROADWAY, 17TH FLR | | | NEW YORK | NY | 10019 | RGJ@ROLANDJONES.COM |
| JOSEPH LOOX | 18641 SATICOY ST | APT 42 | | | RESEDA | CA | 91335-4954 | josephloox@gmail.com |
| JOSEPH W. ISAAC | 12672 LIMONITE AVE., #3E #768 | | | | EASTVALE | CA | 92880 | JOSEPH41121@GMAIL.COM |
| KLEHR HARRISON HARVEY BRANZBURG LLP | DAVID S. EAGLE ESQ. & SALLY E. VEGHTE, ESQ. | 919 N. MARKET STREET, SUITE 1000 | | | WILMINGTON | DE | 19801 | deagle@klehr.com;sveghte@klehr.com |
| KLEIN LLC | JULIA BETTINA KLEIN, ESQ. | 919 N. MARKET STREET, SUITE 600 | | | WILMINGTON | DE | 19801 | klein@kleinllc.com |
| LAW FIRM OF JEFFREY BURR | KENDAL L. WEISENMILLER, ESQ. | COUNSEL TO W. PERRY (AKA HERBERT) | 2600 PASEO VERDE PKWY, STE 200 | | HENDERSON | NV | 89074 | Kendal@jeffreyburr.com |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | curtishehn@comcast.net |
| LAW OFFICE OF MARK S. ROHER | ATTN MARK S. ROHER, ESQ. | 5701 NW 88TH AVE, SUITE 301 | | | TAMARAC | FL | 33321 | mroher@markroherlaw.com |
| LAW OFFICES OF FREDERICK W. NESSLER & ASSOC., LTD. | ATTN: FREDERICK W. NESSLER, ESQ. | RE: FIC, LLC | 536 BRUNS LANE, #1 | | SPRINGFIELD | IL | 62702 | fwn@nesslerlaw.com |
| LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: PATRICK W. CAROTHERS & DANIEL YEOMANS | 525 WILLIAM PENN PL., 28TH FLR | | | PITTSBURGH | PA | 15219 | pcarothers@leechtishman.com; dyeomans@leechtishman.com; mburne@leechtishman.com |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN GREGORY W HAUSWIRTH | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | ghauswirth@leechtishman.com |
| LEVINE KELLOGG LEHMAN SCHNEIDER + GROSSMAN LLP | ATTN THOMAS R. LEHMAN | 201 SOUTH BISCAYNE BOULEVARD | 22ND FLOOR, CITIGROUP CENTER | | MIAMI | FL | 33131 | trl@lklsg.com |
| MANNING GROSS + MASSENBURG LLP | ATTN MARC J. PHILLIPS, ESQ. | 1007 NORTH ORANGE STREET, 10TH FLOOR | | | WILMINGTON | DE | 19801 | mphillips@mgmlaw.com |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQ | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com |
| MATTHEW GILCHRIST | 1416 14TH ST | | | | VERO BEACH | FL | 32960 | mgilchrist71@gmail.com |
| MICHAEL & JOYCE SKURICH | 5383 MESA DR | | | | CASTLE ROCK | CO | 80108 | joyceskurich@icloud.com |
| MICHELMAN & ROBINSON LLP | ATTN: JEFF FARROW ESQ | 17901 VON KARMAN AVE, 10TH FLR | | | IRVINE | CA | 92614 | JFARROW@MRLLP.COM |
| MONSOON BLOCKCHAIN STORAGE INC. | ATTN: CHRISTOPHER M. BASILE CEO | 2877 PARADISE RD., UNIT 702 | | | LAS VEGAS | NV | 89109 | cmbasile@monsooncoin.com |
| MONSOON BLOCKCHAIN STORAGE, INC. | ATTN DR DONALD BASILE CEO | 2877 PARADISE RD #702 | | | LAS VEGAS | NV | 89109 | don@jdlbinvestments.com; cmbasile@monsooncoin.com |
| NORCROSS & JUDD LLP | STEPHEN B. GROW | 150 OTTAWA N.W., SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PAULA RINKOVSKY | 4240 FULTON AVE UNIT 201 | | | | STUDIO CITY | CA | 91604-1803 | pr1000@sbcglobal.net |
| PHILLIP 'LARRY' BALL | 215 S GLADES TRL | | | | PANAMA CITY | FL | 32407 | LBALL26@COMCAST.NET |
| PIA ANDERSON MOSS & HOYT | ATTN ANTHONY GROVER | 136 E. SOUTH TEMPLE, SUITE 1900 | | | SALT LAKE CITY | UT | 84111 | tgrover@pamhlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTN: R STEPHEN MCNEILL | 1313 N MARKET ST, SIXTH FLR | | | WILMINGTON | DE | 19899-0951 | rmcneill@potteranderson.com |
| PROV. TR GP-FBO STEVEN MIZEL ROTH IRA | 209 MANGO VIEW DR | | | | ENCINITAS | CA | 92024 | STEVEMIZEL9@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| QUN HONG YIN | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 | LILYYIN6@HOTMAIL.COM |
| RAYMOND AVER | COUNSEL TO SEARCHLIGHT FIN, C RAKNESS | | | | | | | ray@averlaw.com |
| RONALD HARVEY | | | | | | | | ronaldjharvey@yahoo.com |
| SACKMANN LAW OFFICE | ATTN STEVEN H. SACKMANN | 455 E HEMLOCK ST | | | OTHELLA | WA | 99344 | Steve@sackmannlaw.com |
| SHERRY L COLLVER | 1746 CHATEAU DR SW | | | | WYOMING | MI | 49519-4916 | JCREWSLY@GMAIL.COM |
| STEINHILBER SWANSON LLP | ATTN: CLAIRE ANN RICHMAN ESQ. | 122 W. WASHINGTON AVE., STE 850 | | | MADISON | WI | 53703 | CRICHMAN@STEINHILBERSWANSON.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 919 N MARKET ST STE 420 | | | WILMINGTON | DE | 19801 | bsullivan@sha-llc.com |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM A HAZELTINE | 919 N MARKET ST STE 420 | | | WILMINGTON | DE | 19801 | whazeltine@sha-llc.com |
| THE LAW FIRM OF LEISAWITZ HELLER | EDEN R. BUCHER, ESQ | 2755 CENTURY BOULEVARD | | | WYOMISSING | PA | 19610 | ebucher@leisawitzheller.com |
| THE LAW OFFICE JOYCE, LLC | ATTN: MICHAEL J. JOYCE | 1225 KING ST., STE 800 | | | WILMINGTON | DE | 19801 | mjoyce@mjlawoffices.com |
| THE LAW OFFICE OF JAMES TOBIA, LLC | ATTN JAMES TOBIA | 1716 WAWASET ST | | | WILMINGTON | DE | 19806 | jtobia@tobialaw.com |
| THE LAW OFFICES OF MORLEY MENDELSON | MORLEY MENDELSON, ESQ | 21250 HAWTHORNE BOULEVARD, SUITE 500 | | | TORRANCE | CA | 90503 | mmendelson@mgmbusinesslaw.com |
| THE QUN HONG DOMISSY YIN LT | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 | LILYYIN6@HOTMAIL.COM |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 | rosner@teamrosner.com |
| THE ROSNER LAW GROUP LLC | ATTN SCOTT J. LEONHARDT | 824 MARKET ST., SUITE 810 | | | WILMINGTON | DE | 19801 | leonhardt@teamrosner.com; dloughlin@wnj.com |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 | gibson@teamrosner.com; LEONHARDT@TEAMROSNER.COM |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| THE SARACHEK LAW FIRM | ATTN JONATHAN H. MILLER, ESQ | 101 PARK AVE, SUITE 2700 | | | NEW YORK | NY | 10178 | jon@saracheklawfirm.com; joe@saracheklawfirm.com |
| WARDROP & WARDROP, PC | ATTN ROBERT F. WARDROP II | 300 OTTAWA AVE, SUITE 150 | | | GRAND RAPIDS | MI | 49503-2308 | Robb@wardroplaw.com |
| WERB & SULLIVAN | ATTN BRIAN A. SULLIVAN, ESQ. | 1225 KING STREET | | | WILMINGTON | DE | 19801 | bsullivan@werbsullivan.com |
| WINGET, SPADAFORA & SCHWARTZBERG LLP | ATTN: JOEL WERTMAN & DOUGLAS FOGLE | 1528 WALNUT ST., STE 1502 | | | PHILADELPHIA | PA | 19102 | Wertman.j@wssllp.com; Fogle.d@wssllp.com |

**EXHIBIT F**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN; B. KEENAN | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 | wbowden@ashbygeddes.com; bkeenan@ashbygeddes.com |
| BARBARA & JAY WEISER | C/O BARBARA A WEISER | PO BOX 541 | | | COLLINSVILLE | IL | 62234-0541 | BARBWEST35@GMAIL.COM |
| BARBARA A WEISER AND JAY R WEISER | PO BOX 7 | | | | EARLVILLE | IL | 60518-0007 | jayweiser@weiserfinancialservices.com |
| DAYNE ROSEMAN | ATTN JEFFREY L. COX, ESQ. | SALLAH ASTARITA & COX, LLC | 3010 N. MILITARY TRAIL STE 210 | | BOCA RATON | FL | 33431 | jlc@sallahlaw.com |
| DAYNE ROSEMAN | STERN LLC | ATTN SAMUEL A STERN, ESQ. | 333 SE 2ND AVE STE 2000 | | MIAMI | FL | 33131-2185 | samuel.stern@thesternlaw.com |
| DAYNE ROSEMAN | ATTN MATTHEW RESNIK | RESNIK HAYES MORADI LLP | 17609 VENTURA BLVD, STE 314 | | ENCINO | CA | 91316 | matt@rhmfirm.com |
| FERNE KORNFELD AND BARRY KORNFELD | 5929 NW 84TH TERRACE | | | | PARKLAND | FL | 33067 | KORNFELDB@GMAIL.COM |
| GENE H LANGENBERG | 1240 E ONTARIO AVE STE 102 | | | | CORONA | CA | 92881 | glangenberg@urs2.net |
| JACOB A. WEISS | 4600 NAGLE AVE | | | | SHERMAN OAKS | CA | 91423-3228 | jtobia@tobialaw.com |
| JAMES A DUDA TA | C/O DEBORAH KOLIS | 4500 TUXHORN RD | | | SPRINGFIELD | IL | 62712 | deborah.kolis@gmail.com |
| KASHISHIAN LAW LLC | ATTN ANN KASHISHIAN | 501 SILVERSIDE RD, STE 85 | | | WILMIINGTON | DE | 19809 | amk@kashishianlaw.com |
| LYDECKER DIAZ | ATTN: CARLOS DE ZAYAS | 1221 BRICKELL AVENUE, 19TH FL | | | MIAMI | FL | 33131 | cdz@lydeckerdiaz.com |
| MICHAEL & LOUISE PITCHER | 3466 JULIAN AVE | | | | LONG BEACH | CA | 90808 | LBMPITCHER5@GMAIL.COM |
| RAYMOND AVER | COUNSEL TO SEARCHLIGHT FIN, C RAKNESS | | | | | | | ray@averlaw.com |
| RONALD HARVEY | | | | | | | | ronaldjharvey@yahoo.com |
| RONALDO G ESPIRITU | 3059 YOUNG BOUVIER AVE | | | | HENDERSON | NV | 89044 | Kapoleiinsurance@yahoo.com; frenchypeppa@gmail.com |
| RONALDO G ESPIRITU | 3059 YOUNG BONVIER AVE | | | | HENDERSON | NV | 89044-1656 | Kapoleiinsurance@yahoo.com |
| SESCO BENEFITS SERVICE INC | ATTN PETER D HOLLER, R/A | PO BOX 1965 | | | BRISTOL | TN | 37621 | phorrer@sbs4benefits.com |
| THE LAW OFFICE OF JAMES TOBIA, LLC | ATTN JAMES TOBIA | 1716 WAWASET STREET | | | WILMINGTON | DE | 19806 | jtobia@tobialaw.com |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| WILLIAM DEATON | PO BOX 1482 | | | | PINELLAS PARK | FL | 33780 | deaton.william@hotmail.com |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 | dneier@winston.com |

**EXHIBIT G**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AKERMAN LLP | ATTN: MICHAEL I GOLDBERG, ESQ | 201 E LAS OLAS BLVD STE 1800 | | | FORT LAUDERDALE | FL | 33301-4442 | Michael.goldberg@akerman.com |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN ROBERT A WEBER, MARK L DESGROSSEILLIERS | HERCULES PALZA | 1313 NORTH MARKET ST, STE 5400 | | WILMINGTON | DE | 19801 | weber@chipmanbrown.com; desgross@chipmanbrown.com |
| KTBS LAW LLP | ATTN JONATHAN M. WEISS | 1801 CENTURY PARK EAST, 26TH FLR | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KTBS LAW LLP | ATTN DAVID A. FIDLER | 1801 CENTURY PARK E STE 2600 | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KTBS LAW LLP | ATTN MICHAEL L. TUCHIN | 1801 CENTURY PARK E STE 2600 | | | LOS ANGELES | CA | 90067-2328 | mtuchin@ktbslaw.com |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN JANET Z. CHARLTON | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 | jcharlton@mwc-law.com |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN ANDREW W CAINE | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 | acaine@pszjlaw.com |
| RYAN LAW GROUP PLLC | ATTN MICHAEL J RYAN, ESQ | 636 US HIGHWAY 1 STE 110 | | | NORTH PALM BEACH | FL | 33408 | mikeryan32645@yahoo.com |
| SQUIRE PATTON BOGGS (US) LLP | ATTN CHRISTOPHER J. GIAIMO | 2550 M STREET, NW | | | WASHINGTON | DC | 20037 | christopher.giaimo@squirepb.com |
| U.S. DEPARTMENT OF JUSTICE CIVIL DIVISION | P.O. BOX 875 | ATTN: J. ZACHARY BALASKO | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0875 | john.z.balasko@usdoj.gov |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |